1  SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP
   Nichole Browning (S.B.N. 251937)
2  2125 Oak Grove Road, Suite 120
   Walnut Creek, CA 94598
3  Telephone: (925) 945-0770
   Facsimile: (925) 945-8792
4
   -and-
5
   Eric L. Zagar (S.B.N. 250519)
6  Lee D. Rudy
   James H. Miller
7  280 King of Prussia Road
   Radnor, PA 19087
8  Telephone: (610) 667-7706
   Facsimile: (610) 667-7056
9
   *Attorneys for [Proposed] Lead*
10 *Plaintiff Arunbhai Patel*

               UNITED STATES DISTRICT COURT
11
               NORTHERN DISTRICT OF CALIFORNIA
12

13 | CHARLES R. KING, Derivatively on Behalf of Nominal Defendant, VERIFONE HOLDINGS, INC., | |
14 | | |
15 |                    Plaintiff, | Case No.: 3:07-cv-06347-MHP |
16 |            v. | |
17 | DOUGLAS G. BERGERON, JAMES C. CASTLE, LESLIE G. DENEND, ALEX W. (PETE) HART, ROBERT B. HENSKE, EITAN RAFF, CHARLES R. RINEHART, COLLIN E. ROCHE, CRAIG A. BONDY, and BARRY ZWARENSTEIN, | **DECLARATION OF NICHOLE T. BROWNING IN SUPPORT OF PLAINTIFF ARUNBHAI PATEL'S BRIEF IN FURTHER SUPPORT OF HIS MOTION TO CONSOLIDATE RELATED CASES, APPOINT LEAD PLAINTIFF, AND LEAD COUNSEL AND IN OPPOSITION TO THE MOTION FILED BY CHARLES R. KING** |
18 | | |
19 | | |
20 | | |
21 | | |
22 |                    Defendants, | |
23 |            And | |
24 | VERIFONE HOLDINGS, INC., | |
25 |            Nominal Defendant. | |
26
27
28

1     *To be consolidated with:*

2 ARTHUR HILBORN, Derivatively on Behalf of
Nominal Defendant, VERIFONE HOLDINGS,
3 INC.,

4                Plaintiff,                **Case No.: 5:08-cv-01132-MPH**

5       v.

6 DOUGLAS G. BERGERON, JESSE ADAMS,
ISAAC ANGEL, WILLIAM ATKINSON,
7 CRAIG A. BONDY, JAMES C. CASTLE,
LESLIE G. DENEND, ALEX W. HART,
8 ROBERT B. HENSKE, CHARLES R.
RINEHART, COLLIN E. ROCHE, ELMORE
9 WALLER, and BARRY ZWARENSTEIN,

10                Defendants,

11      And

12 VERIFONE HOLDINGS, INC.,

13                Nominal Defendant.

14 ARUNBHAI PATEL, Derivatively on Behalf of
Nominal Defendant, VERIFONE HOLDINGS,
15 INC.,

16                Plaintiff,                **Case No.: 5:08-cv-01133-MPH**

17       v.

18 DOUGLAS G. BERGERON, JESSE ADAMS,
ISAAC ANGEL, WILLIAM ATKINSON,
19 CRAIG A. BONDY, JAMES C. CASTLE,
LESLIE G. DENEND, ALEX W. HART,
20 ROBERT B. HENSKE, CHARLES R.
RINEHART, COLLIN E. ROCHE, ELMORE
21 WALLER, and BARRY ZWARENSTEIN,

22                Defendants,

23      And

24 VERIFONE HOLDINGS, INC.,

25                Nominal Defendant.

26

27

28

1  MARY LEMMOND and WANDELL
   EVERETT, Derivatively on Behalf of Nominal
2  Defendant, VERIFONE HOLDINGS, INC.,

3                      Plaintiff,                    **Case No.: 5:08-cv-01301-MPH**

4             v.

5  DOUGLAS G. BERGERON, BARRY
   ZWARENSTEIN, JESSE ADAMS, ISAAC
6  ANGEL, ELMORE WALLER, COLLIN E.
   ROCHE, JAMES C. CASTLE, LESLIE G.
7  DENEND, ALEX W. HART, ROBERT B.
   HENSKE, CHARLES R. RINEHART, EITAN
8  RAFF, WILLIAM ATKINSON, CRAIG A.
   BONDY, GTCR GOLDER RAUNDER, LLC,
9  and DOES 1-25, INCLUSIVE,

10                     Defendants,

11           And

12  VERIFONE HOLDINGS, INC.,

13  `                   Nominal Defendant.

14  I, Nichole T. Browning, declare under penalty of perjury as follows:

15  1)      I am an attorney at Schiffrin Barroway Topaz & Kessler, LLP ("Schiffrin Barroway") and

16  am counsel for Plaintiff Arunhbai Patel ("Patel") in the above referenced action.

17  2)      I am an attorney admitted to the bar of the State of California.

18

19  3)      I submit this Declaration in support of Plaintiff Arunhbai Patel's ("Patel") Brief in Further

20  Support of His Motion to Consolidate Actions and Appoint Lead Plaintiff and Lead Counsel and in

21  Opposition to the Motion filed by Charles R. King.

22  4)      Attached hereto as Exhibit A is a true and correct copy of a January 9, 2007 Order in

23  *Quaco, et al., v. Balakrishnan, et al.*, Case No. 3:06-cv-02811-MHP.

24  5)      Attached hereto as Exhibit B is a true and correct copy of a Form 8-K filed with the

25  Securities and Exchange Commission by VeriFone Holdings, Inc. on April 2, 2008.

26  6)      Attached hereto as Exhibit C is a true and correct copy of a Plaintiff Arunbhai Patel's

27  Amended Verified Shareholder Derivative Complaint, filed on April 7, 2008.

28

1    I declare under penalty of perjury that the foregoing is true and correct.

2

3

4    Executed on April 7, 2008 at San Francisco, California.

5

6                                            _____/s/ Nichole Browning_____

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT A

UNITED STATES DISTRICT COURT

For the Northern District of California

1

2

3

4

5          UNITED STATES DISTRICT COURT

6          NORTHERN DISTRICT OF CALIFORNIA

7

8  KIMBERLY QUACO, Derivatively on Behalf of
   POWER INTEGRATIONS, INC.,

9
                     Plaintiff,                      No. C 06-2811 MHP
10
           v.
11
   BALU BALAKRISHNAN, et al.,
12
                     Defendants,
13
           and
14
   POWER INTEGRATIONS, INC.,
15
                     Nominal Defendant.
16
   KATHRYN L. CHAMPLIN, Derivatively on Behalf
17 of POWER INTEGRATIONS, INC.,

18                   Plaintiff,                      No. C 06-4672 JF

19         v.

20 BALU BALAKRISHNAN, et al.,

21                   Defendants,

22         and

23 POWER INTEGRATIONS, INC.,

24                   Nominal Defendant.

25

26

27

28

1  CHRISTOPHER DEBOSKEY, Derivatively on Behalf
   of POWER INTEGRATIONS, INC.,                        No. C 06-5796 HRL

2
                  Plaintiff,
3
           v.
4
   BALU BALAKRISHNAN, et al.,
5
                  Defendants,                           **MEMORANDUM & ORDER**
                                                        **Motions to Consolidate and Appoint**
6          and                                          **Lead Plaintiff, Lead Counsel and**
                                                        **Liaison Counsel**
7
   POWER INTEGRATIONS, INC.,
8
                  Nominal Defendant.
9                                              /

10

11        Three shareholder derivative suits have been filed by shareholders of Power Integrations, Inc.

12   ("Power Integrations") against various directors and officers of Power Integrations. The first suit

13   was filed by plaintiff Kimberly Quaco, the second by plaintiff Kathryn Champlin, and the third by

14   plaintiff Christopher Deboskey. The three suits have been previously coordinated before this court.

15   All three plaintiffs have moved to consolidate the three cases and appoint lead plaintiff and lead

16   counsel. On November 6, 2006, a hearing was held on the motions to consolidate and appoint lead

17   plaintiff and lead counsel. At that hearing, counsel for the three plaintiffs were ordered to submit a

18   declaration of each named plaintiff within fifteen days of the hearing, as the court had inadequate

19   information to determine which plaintiff was most suitable to be appointed lead plaintiff. These

20   declarations were due on November 21, 2006. In accordance with the court's ruling at the

21   December 18, 2006 case management conference, it rules as follows.

22        As no declaration has been timely filed by plaintiff Deboskey, the court is left knowing next

23   to nothing about his suitability as a plaintiff. As of November 21, 2006 no declaration was received

24   from plaintiff Deboskey. No declaration was received from plaintiff Champlin, and on November

25   30, 2006, she withdrew her motion to be appointed lead plaintiff. A signed declaration was timely

26   received from plaintiff Quaco, describing her relationship with her counsel, her holdings of Power

27   Integrations stock, and her interest in this lawsuit.

28

UNITED STATES DISTRICT COURT
For the Northern District of California

                                              2

1    In her declaration plaintiff Quaco admits to owning "a modest amount of Power stock": two

2    shares. Quaco Dec. ¶ 4. This limited interest is insufficient for appointment of a lead plaintiff.

3    However, Quaco has submitted an additional declaration of another shareholder, Geoffrey Wren,

4    who currently owns 1,642 Power shares and has held an ownership interest in Power since 1998.

5    Wren Dec. ¶ 4. Based on his declaration, Wren appears to be a suitable lead plaintiff.

6    Accordingly, the court grants Quaco leave to substitute Wren as a plaintiff and simultaneously

7    grants Quaco's motion for appointment of Wren as lead plaintiff. The court also appoints Schiffren

8    and Barroway, who represent both Quaco and Wren, as lead counsel.

9        Plaintiff Quaco's motion to consolidate the three cases is GRANTED. The court GRANTS

10    plaintiff Quaco leave to add Wren as lead plaintiff, and accordingly, and plaintiff Quaco's motion to

11    appoint lead plaintiff and lead counsel is GRANTED IN PART. Plaintiff Deboskey's motion to

12    consolidate is GRANTED and plaintiff Deboskey's motion to appoint lead plaintiff and lead counsel

13    is DENIED.

14

15        IT IS SO ORDERED.

16

17    Date:    January 8, 2007

18                                                          MARILYN HALL PATEL
                                                           District Judge
19                                                          United States District Court
                                                           Northern District of California

20

21

22

23

24

25

26

27

28

UNITED STATES DISTRICT COURT
For the Northern District of California

3

EXHIBIT B

Table of Contents

## UNITED STATES
## SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

# Form 8-K

### CURRENT REPORT

**Pursuant to Section 13 OR 15(d) of the Securities Exchange Act of 1934**

Date of Report (Date of earliest event reported): April 1, 2008

# VERIFONE HOLDINGS, INC.
(Exact name of registrant as specified in its charter)

| Delaware | 001-32465 | 04-3692546 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**2099 Gateway Place, Suite 600**
**San Jose, CA 95110**
(Address of principal executive offices with zip code)

**(408) 232-7800**
(Registrant's telephone number, including area code)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

size=2 width="100%" noshade color="#aca899" align=center>

## TABLE OF CONTENTS

Item 2.02. Results of Operations and Financial Condition
Item 5.02. Departure of Directors or Principal Officers; Election of Directors; Appointment          of
Principal Officers; Compensatory Arrangements of Certain Officers
Item 8.01 Other Events
Item 9.01 Financial Statements and Exhibits
SIGNATURE
EXHIBIT INDEX
EXHIBIT 99.1
EXHIBIT 99.2
EXHIBIT 99.3

Table of Contents

### Item 2.02.  Results of Operations and Financial Condition

On April 2, 2008, in connection with the announcement by VeriFone Holdings, Inc. ("VeriFone" or the "Company") that its Audit Committee has completed its independent investigation into certain accounting and financial control matters, the Company provided certain financial information for the fiscal period ended October 31, 2007. Copies of the Company's press releases that contain this financial information are being furnished as Exhibit 99.1 and Exhibit 99.2 to this report on Form 8-K and are incorporated herein by reference.

The information furnished pursuant to this report, including Exhibit 99.1, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section or Sections 11 and 12(a)(2) of the Securities Act of 1933, as amended. The information contained herein and in Exhibit 99.1 and Exhibit 99.2 shall not be incorporated by reference into any filing with the U.S. Securities and Exchange Commission made by the Company, whether made before or after the date hereof, regardless of any general incorporation language in such filing.

### Item 5.02.  Departure of Directors or Principal Officers; Election of Directors; Appointment of Principal Officers; Compensatory Arrangements of Certain Officers

On April 1, 2008, the Company's Executive Vice President and Chief Financial Officer, Barry Zwarenstein, resigned from his position. Mr. Zwarenstein's resignation will become effective subsequent to the completion of the restatement and filing of VeriFone's quarterly reports and annual report with the Securities and Exchange Commission VeriFone will commence a search for a new Chief Financial Officer immediately.

Mr. Zwarenstein and the Company have entered into a separation agreement which, subject to the terms and conditions thereof, will provide for payment of certain severance amounts to which he is entitled under his original offer letter entered into in 2004. Mr. Zwarenstein will also be entitled to certain receive health insurance and similar welfare benefits for 18 months from his resignation date. Indemnification and confidentiality provisions to which Mr Zwarenstein is entitled or bound under pre-existing employment arrangements remain in full force and effect. Mr. Zwarenstein and the Company have agreed to cooperate with one another to ensure an orderly transition and in respect of any ongoing legal proceedings or related matters. The Company and Mr. Zwarenstein also agreed to enter into mutual releases. A copy of the separation agreement is attached hereto as Exhibit 99.3 and incorporated herein by reference.

### Item 8.01  Other Events

On April 2, 2008, the Company announced that its Audit Committee has completed its independent investigation into certain accounting and financial control matters following the Company's December 3, 2007 announcement that it would restate financial statements for the three month periods ended January 31, 2007, April 30, 2007 and July 31, 2007. The Company also announced additional details about the accounting errors that will be corrected, including the estimated monetary amounts involved, which amounts remain preliminary and subject to review by the Company's independent registered public accounting firm in connection with the preparation and review of the amended quarterly reports and the audit of the annual financial statements to be included in the annual report on Form 10-K for the year ended October 31, 2007. The Company also announced that following the report of the Audit Committee, the Board of Directors directed that a number of remedial measures be taken in response to the Audit Committee investigation. The additional details regarding the accounting errors and

2

size=2 width="100%" noshade color="#aca899" align=center>

Table of Contents

the remedial measures are set forth in the Company's press release which is furnished as Exhibit 99.3 to this Current Report on Form 8-K and incorporated herein by reference.

The information furnished pursuant to this report, including Exhibit 99.1, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section or Sections 11 and 12(a)(2) of the Securities Act of 1933, as amended. The information contained herein and in Exhibit 99.1 shall not be incorporated by reference into any filing with the U.S. Securities and Exchange Commission made by the Company, whether made before or after the date hereof, regardless of any general incorporation language in such filing.

## Item 9.01  Financial Statements and Exhibits.

(d) **Exhibits.**

| Exhibit No. | Description |
|---|---|
| Exhibit 99.1 | Press Release, dated April 2, 2008. |
| Exhibit 99.2 | Press Release, dated April 2, 2008. |
| Exhibit 99.3 | Separation Agreement, dated as of April 1, 2008, among VeriFone Holdings, Inc., VeriFone, Inc and Barry Zwarenstein. |

3

size=2 width="100%" noshade color="#aca899" align=center>

Table of Contents

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

VERIFONE HOLDINGS, INC.

Date: April 2, 2008

By: /s/ Douglas Bergeron

Name: Douglas Bergeron
Title:   Chief Executive Officer

4

size=2 width="100%" noshade color="#aca899" align=center>

Table of Contents

**EXHIBIT INDEX**

| Exhibit No. | Description |
| --- | --- |
| Exhibit 99.1 | Press Release, dated April 2, 2008. |
| Exhibit 99.2 | Press Release, dated April 2, 2008. |
| Exhibit 99.3 | Separation Agreement, dated as of dated April 1, 2008, among VeriFone Holdings, Inc., VeriFone, Inc and Barry Zwarenstein. |

EXHIBIT C

1   SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP
    Nichole Browning (S.B.N. 251937)
2   2125 Oak Grove Road, Suite 120
    Walnut Creek, CA 94598
3   Telephone: (925) 945-0770
    Facsimile: (925) 945-8792
4
    -and-
5
    Eric L. Zagar (S.B.N. 250519)
6   James H. Miller
    280 King of Prussia Road
7   Radnor, PA 19087
    Telephone: (610) 667-7706
8   Facsimile: (610) 667-7056
    Attorneys for Plaintiff
9
                    UNITED STATES DISTRICT COURT
10
                  NORTHERN DISTRICT OF CALIFORNIA
11

12  ARUNBHAI PATEL, Derivatively on Behalf of
    Nominal Defendant, VERIFONE HOLDINGS,
13  INC.,

14          Plaintiff,                       Case No.: 5:08-cv-01133-MHP

15      v.

16  DOUGLAS G. BERGERON, JESSE ADAMS,        AMENDED VERIFIED
    ISAAC ANGEL, WILLIAM ATKINSON,           SHAREHOLDER DERIVATIVE
17  CRAIG A. BONDY, JAMES C. CASTLE,         COMPLAINT
    LESLIE G. DENEND, ALEX W. HART,
18  ROBERT B. HENSKE, CHARLES R.
    RINEHART, COLLIN E. ROCHE, ELMORE
19  WALLER, and BARRY ZWARENSTEIN,

20          Defendants,

21      and

22  VERIFONE HOLDINGS, INC.,

23          Nominal Defendant.

24      **AMENDED VERIFIED SHAREHOLDER DERIVATIVE COMPLAINT**

25      Plaintiff, by the undersigned attorneys, submits this Amended Verified Shareholder

26  Derivative Complaint (the "Complaint") against the defendants named herein.

27

28

AMENDED VERIFIED SHAREHOLDER DERIVATIVE COMPLAINT
CASE NO. 5:08-CV-01133 MHP

## NATURE OF THE ACTION

1.      This is a shareholder derivative action brought for the benefit of nominal defendant VeriFone Holdings, Inc. ("VeriFone" or the "Company") against certain current and former members of its Board of Directors (the "Board") and certain of its current and former executive officers seeking to remedy Defendants' breaches of fiduciary duties and unjust enrichment.

2.      Indeed, on April 2, 2008, the Company filed with the SEC a Form 8-K in which the Company admitted that VeriFone did not maintain effective internal control over financial reporting. The lack of internal controls will require the Company to restate downward its operating income for the three months periods ended January 31, 2007, April 30, 2007, and July 31, 2007 by an aggregate amount of $36.9 million, and its reported inventories for the same periods by more than $77 million.

3.      In contravention of their fiduciary duties, the defendants failed to ensure the effectiveness of the Company's internal controls. As admitted by VeriFone, despite these known failures, Defendants caused the Company to disseminate to the public false and misleading statements that materially overstated VeriFone's financial results by failing to properly value inventory and cost of net revenue. In further violation of their fiduciary duties, certain Defendants, based on their knowledge of material non-public information regarding the Company, sold 8,879,613 shares of VeriFone stock, garnering over *$332 million* in proceeds for their own personal benefit.

## JURISDICTION AND VENUE

4.      This Court has jurisdiction over this action pursuant to 28 U.S.C. § 1332(a)(2) in that Plaintiff and Defendants are citizens of different states and the matter in controversy exceeds $75,000, exclusive of interest and costs.   This Court has supplemental jurisdiction over the state law claims asserted herein pursuant to 28 U.S.C. § 1367(a). This action is not a collusive one to confer jurisdiction on a court of the United States which it would not otherwise have.

5.      Venue is proper in this District because a substantial portion of the transactions and wrongs complained of herein, including the Defendants' primary participation in the wrongful acts detailed herein, occurred in this District.   One or more of the Defendants either resides in or

- 2 -

1     maintains executive offices in this District, and Defendants have received substantial compensation

2     in this District by engaging in numerous activities and conducting business here, which had an

3     effect in this District.

**PARTIES**

4

5         6.      Plaintiff Arunbhai Patel ("Plaintiff") is a shareholder of nominal defendant

6     VeriFone, was a shareholder of VeriFone at the time of the wrongdoing alleged herein, and has

7     been a shareholder of VeriFone continuously since that time. Plaintiff is a citizen of the State of

8     Ohio.

9         7.      Nominal defendant VeriFone is a corporation incorporated under the laws of the

10    State of Delaware, and maintains its principal executive offices at 2099 Gateway Place Suite 600,

11    San Jose, CA 95110. According to its public filings, VeriFone provides expertise, solutions, and

12    services that add value to the point of sale with merchant-operated, consumer-facing, and self-

13    service payment systems for the financial, retail, hospitality, petroleum, government, and

14    healthcare vertical markets.

15        8.      Defendant Douglas G. Bergeron ("Bergeron") served as Chief Executive Officer

16    ("CEO") and Chairman of the Board ("Chairman") of VeriFone from July 2001 until April 2, 2008

17    when the Company announced that it will separate the roles of Chairman and CEO. Accordingly,

18    Bergeron will no longer serve as Chairman. At times relevant hereto, Bergeron sold more than 1.4

19    million shares of VeriFone common stock for proceeds in excess of $56.5 million based upon the

20    knowledge that the Company had materially overstated its inventory levels and materially

21    understated its cost of net revenues, thereby materially overstating its net income. Notably,

22    defendant Bergeron sold 43,300 shares of VeriFone common stock for proceeds in excess of $1.9

23    million on November 26, 2007, only 8 calendar days before the Company announced on December

24    3, 2007 that it would be restating its financial results for the first three fiscal quarters of fiscal 2007,

25    and delaying the release of its financial results for the fiscal quarter ended October 31, 2007. Prior

26    to assuming his roles as Chairman and CEO of VeriFone, Bergeron served as the President and

27    CEO of Geac Computer Corporation ("Geac") from April 1999 to October 2000 alongside

28    defendant Adams, who served as a division president and Senior Vice President of Geac from July

- 3 -

1    1999 through December 2000. Upon information and belief, Bergeron is a citizen of the State of

2    California.

3         9.    Defendant Jesse Adams ("Adams") is, and was at all times relevant hereto, the Vice

4    Chairman of the Board ("Vice Chairman") of VeriFone. Adams has served as the Vice Chairman

5    of VeriFone since November 2006. Prior to serving as VeriFone's Vice Chairman, Adams served

6    as the Company's Executive Vice President ("EVP") of North American Sales from July 2001 until

7    October 2006. At times relevant hereto, Adams sold more than 129,000 shares of VeriFone stock

8    for proceeds in excess of $4.6 million based upon the knowledge that the Company had materially

9    overstated its inventory levels and materially understated its cost of net revenues, thereby

10   materially overstating its net income. Prior to beginning his service at VeriFone, Adams served as

11   a division president and Senior Vice President of Geac from July 1999 through December 2000

12   alongside defendant Bergeron, who served as the President and CEO of Geac from April 1999 to

13   October 2000. Upon information and belief, Adams is a citizen of the State of California.

14        10.    Defendant Isaac Angel ("Angel") is, and was at all times relevant hereto,

15   VeriFone's EVP of Global Operations. Angel has served as the Company's EVP of Global

16   Operations since November 2006. At times relevant hereto, Angel sold approximately 135,000

17   shares of VeriFone stock for proceeds of nearly $5.2 million based upon the knowledge that the

18   Company had materially overstated its inventory levels and materially understated its cost of net

19   revenues, thereby materially overstating its net income. Upon information and belief, Angel is a

20   citizen of Israel.

21        11.    Defendant William Atkinson ("Atkinson") was at times relevant hereto VeriFone's

22   EVP of Payment Systems. Atkinson served as the Company's EVP of Payment Systems from

23   November 2006 to July 2007, and served the Company in other capacities prior to this position. At

24   times relevant hereto, Atkinson sold approximately 117,000 shares of VeriFone stock for proceeds

25   in excess of $4.4 million based upon the knowledge that the Company had materially overstated its

26   inventory levels and materially understated its cost of net revenues, thereby materially overstating

27   its net income. Upon information and belief, Atkinson is a citizen of the State of California.

28

- 4 -

1    12.    Defendant Craig A. Bondy ("Bondy") was at times relevant hereto a director of

2    VeriFone. Bondy served as a director of VeriFone from July 2002 until his resignation on October

3    1, 2007.    During the relevant period, defendants Bondy and Roche were affiliated with GTCR

4    Golder Rauner, L.L.C. ("GTCR").    At times relevant hereto, Bondy, through GTCR, sold

5    approximately 6.8 million shares of VeriFone stock for proceeds in excess of $251 million based

6    upon the knowledge that the Company had materially overstated its inventory levels and materially

7    understated its cost of net revenues, thereby materially overstating its net income.    Upon

8    information and belief, Bondy is a citizen of the State of Illinois.

9    13.    Defendant James C. Castle ("Castle") is, and was at all times relevant hereto, a

10    director of VeriFone. Castle has served as a director of VeriFone since January 2005. At all times

11    relevant hereto, Castle served as a member of the Audit Committee of the Board ("Audit

12    Committee"). At times relevant hereto, Castle sold approximately 4,500 shares of VeriFone stock

13    for proceeds in excess of $176,000 based upon the knowledge that the Company had materially

14    overstated its inventory levels and materially understated its cost of net revenues, thereby

15    materially overstating its net income. Upon information and belief, Castle is a citizen of the State

16    of California.

17    14.    Defendant Leslie G. Denend ("Denend") is, and was at all times relevant hereto, a

18    director of VeriFone. Denend has served as a director of VeriFone since January 2005. At all

19    times relevant hereto, Denend served as a member of the Audit Committee and the Compensation

20    Committee of the Board (the "Compensation Committee"). Upon information and belief, Denend

21    is a citizen of the State of California.

22    15.    Defendant Alex W. Hart ("Hart") is, and was at all times relevant hereto, a director

23    of VeriFone. Hart has served as a director of VeriFone since July 2006. Upon information and

24    belief, Hart is a citizen of the State of California.

25    16.    Defendant Robert B. Henske ("Henske") is, and was at all times relevant hereto, a

26    director of VeriFone. Henske has served as a director of VeriFone since January 2005. At all

27    times relevant hereto, Henske has served as a member and chairman of the Audit Committee, and

28

- 5 -

1   as a member of the Compensation Committee. Upon information and belief, Henske is a citizen of

2   the State of California.

3       17.    Defendant Charles R. Rinehart ("Rinehart") is, and was at all times relevant hereto,

4   a director of VeriFone. Rinehart has served as a director of VeriFone since May 2006. On April 2,

5   2008, the Company announced that Rinehart would serve as the Company's new non-executive

6   Chairman. At all times relevant hereto, Rinehart has served as a member of the Audit Committee.

7   Upon information and belief, Rinehart is a citizen of the State of California.

8       18.    Defendant Collin E. Roche ("Roche") is, and was at all times relevant hereto, a

9   director of VeriFone. Roche has served as a director of VeriFone since July 2002. At all times

10  relevant hereto, Roche has served as a member of the Compensation Committee. During the

11  relevant period, defendants Roche and Bondy were affiliated with GTCR. At times relevant

12  hereto, Roche, through GTCR, sold approximately 6.8 million shares of VeriFone stock for

13  proceeds in excess of $251 million based upon the knowledge that the Company had materially

14  overstated its inventory levels and materially understated its cost of net revenues, thereby

15  materially overstating its net income. Upon information and belief, Roche is a citizen of the State

16  of Illinois.

17      19.    Defendant Elmore Waller ("Waller") is, and was at all times relevant hereto,

18  VeriFone's EVP of Integrated Solutions. Waller has served as the Company's EVP of Integrated

19  Solutions since December 2004. At times relevant hereto, Waller sold approximately 90,000

20  shares of VeriFone stock for proceeds in excess of $3.5 million based upon the knowledge that the

21  Company had materially overstated its inventory levels and materially understated its cost of net

22  revenues, thereby materially overstating its net income. Upon information and belief, Waller is a

23  citizen of the State of Florida.

24      20.    Defendant Barry Zwarenstein ("Zwarenstein") was at all times relevant hereto,

25  VeriFone's EVP and Chief Financial Officer ("CFO"). Zwarenstein served as the Company's CFO

26  since June 2004, and as EVP since November 2006. Previously, Zwarenstein served the Company

27  in various other capacities. At times relevant hereto, Zwarenstein sold more than 161,000 shares of

28  VeriFone stock for proceeds in excess of $6.2 million based upon the knowledge that the Company

- 6 -

1   had materially overstated its inventory levels and materially understated its cost of net revenues,

2   thereby materially overstating its net income. Upon information and belief, Zwarenstein is a

3   citizen of the State of California. On April 1, 2008, in connection with the Company's admission

4   that VeriFone did not maintain effective internal control over financial reporting for the three

5   months periods ending January 31, 2007, April 30, 2007, and July 31, 2007, defendant Zwarenstein

6   resigned from his position as VeriFone's CFO.

7        21.    Collectively, defendants Castle, Denend, Henske, and Rinehart may be referred to

8   herein as the "Audit Committee Defendants." Collectively, defendants Denend, Henske, and

9   Roche may be referred to herein as the "Compensation Committee Defendants." Collectively,

10   defendants Bergeron, Bondy, Castle, Denend, Hart, Henske, Rinehart, and Roche may be referred

11   to herein as the "Director Defendants." Collectively, defendants Adams, Angel, Atkinson,

12   Bergeron, Waller, and Zwarenstein may be referred to herein as the "Officer Defendants."

13   Together, the Director Defendants and Officer Defendants may be referred to herein as the

14   "Individual Defendants," and together with VeriFone, "Defendants."

15                      **DUTIES OF THE INDIVIDUAL DEFENDANTS**

16        22.    By reason of their positions as officers and/or directors of the Company and because

17   of their ability to control the business and corporate affairs of the Company, the Individual

18   Defendants owed the Company and its shareholders the fiduciary obligations of good faith, trust,

19   loyalty, and due care, and were and are required to use their utmost ability to control and manage

20   the Company in a fair, just, honest, and equitable manner. The Individual Defendants were and are

21   required to act in furtherance of the best interests of the Company and its shareholders so as to

22   benefit all shareholders equally and not in furtherance of their personal interest or benefit. Each

23   director and officer of the Company owes to the Company and its shareholders the fiduciary duty

24   to exercise good faith and diligence in the administration of the affairs of the Company and in the

25   use and preservation of its property and assets, and the highest obligations of fair dealing.

26        23.    To discharge their duties, the officers and directors of the Company were required to

27   exercise reasonable and prudent supervision over the management, policies, practices and controls

28

AMENDED VERIFIED SHAREHOLDER DERIVATIVE COMPLAINT
CASE NO. 5:08-CV-01133 MHP

of the Company.  By virtue of such duties, the officers and directors of the Company were required

to, among other things:

      a.    Exercise good faith to ensure that the affairs of the Company were conducted in an efficient, business-like manner so as to make it possible to provide the highest quality performance of its business;

      b.    Exercise good faith to ensure that the Company was operated in a diligent, honest and prudent manner and complied with the Company's by-laws and all applicable federal and state laws, rules, regulations and requirements, including acting only within the scope of its legal authority;

      c.    Exercise good faith to ensure that the Company's financial statements were prepared in accordance with Generally Accepted Accounting Principles ("GAAP");

      d.    Exercise good faith in supervising the preparation and filing of all financial statements and other financial information required by law, including periodic financial statements and reports filed with the Securities and Exchange Commission ("SEC"), and in examining and evaluating the financial statements and other information concerning the financial affairs of the Company;

      e.    When placed on notice of improper or imprudent conduct by the Company and/or its employees, exercise good faith in taking action to correct the misconduct and prevent its recurrence; and

      f.    Act in furtherance of the best interests of the Company and its shareholders so as to benefit all shareholders equally and not in furtherance of their personal interest or benefit.

24.    The Individual Defendants, particularly the Audit Committee Defendants Castle, Denend, Henske, and Rinehart, were responsible for maintaining and establishing adequate internal accounting controls for the Company and to ensure that the Company's financial statements were based on accurate financial information.  According to GAAP and SEC rules, to accomplish the objectives of accurately recording, processing, summarizing, and reporting financial data, a corporation must establish an internal accounting control structure.  Among other things, the Individual Defendants were required to:

      a.    Make and keep books, records, and accounts, which, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the issuer; and

      b.    Devise and maintain a system of internal accounting controls sufficient to provide reasonable assurances that –

          i.    transactions are executed in accordance with management's general or specific authorization; and

- 8 -

ii.    transactions are recorded as necessary to permit preparation of financial statements in conformity with [GAAP].

25.    VeriFone's Audit Committee Charter provides that the Audit Committee shall, among other things:

a.    meet to review and discuss the quarterly financial statements, including reviewing the Company's specific disclosures under "Management's Discussion and Analysis of Financial Condition and Results of Operations," with management and the independent auditors prior to the filing of the Company's Quarterly Report on Form 10-Q. Also, the Committee shall discuss the results of the quarterly review and any other matters required to be communicated to the Committee by the independent auditors under generally accepted auditing standards;

b.    review and discuss the type and presentation of information to be included in earnings press releases, as well as financial information and earnings guidance provided to analysts and rating agencies; and

c.    discuss with management, the internal auditors, and the independent auditors the adequacy and effectiveness of internal control over financial reporting, including any significant deficiencies or material weaknesses identified by management of the Company in connection with its required quarterly certifications under Section 302 of the Sarbanes-Oxley Act which are reasonably likely to adversely affect the Company's ability to record, process, summarize and report financial information and as to the existence of any fraud, whether or not material, that involves management or other employees who have a significant role in the Company's internal control over financial reporting. In addition, the Committee shall discuss with management, the internal auditors, and the independent auditors any significant changes in internal control over financial reporting that are disclosed, or considered for disclosures, in the Company's periodic filings with the SEC.

26.    According to the Audit Committee Charter:

The Committee's review of the Company's financial statements and disclosures shall include: (i) major issues regarding accounting principles and financial statement presentations, including any significant changes in the company's selection or application of accounting principles, and major issues as to the adequacy of the company's internal controls and any specific remedial actions adopted in light of material control deficiencies; (ii) discussions with management and the independent auditors regarding significant financial reporting issues and judgments made in connection with the preparation of the financial statements and the reasonableness of those judgments, including analyses of the effects of alternative GAAP methods on the financial statements; (iii) consideration of the effect of regulatory accounting initiatives, as well as off-balance sheet structures on the financial statements; (iv) consideration of the judgment of both management and the independent auditors about the quality, not just the acceptability of accounting principles; and (v) the clarity of the disclosures in the financial statements. Also, the Committee shall discuss the results of the annual audit and any other matters required to be communicated to the Committee by the independent auditors under professional standards.

- 9 -

1    27.    VeriFone's Compensation Committee charter provides that the Compensation

2    Committee is responsible for, among other things:

3

4        a.    Reviewing and approving corporate goals and objectives relevant to the
              compensation of VeriFone's Chief Executive Officer ("CEO"), evaluating
              the CEO's performance in light of those goals and objectives and, either as a

5              committee or together with the other independent directors (as directed by
              the Board), determining and approving the CEO's compensation level based

6              on this evaluation;

7        b.    Making recommendations to the Board with respect to non-CEO
              compensation, incentive-compensation plans and equity-based plans,

8              including the VeriFone Bonus Plan and the 2006 Equity Incentive Plan,
              overseeing the activities of the individuals responsible for administering

9              these plans, and discharging any responsibilities imposed on the
              Compensation Committee by any of these plans; and

10

11       c.    In consultation with management, overseeing regulatory compliance with
              respect to compensation matters, including overseeing VeriFone's policies

12             on structuring compensation programs to preserve tax deductibility, and, as
              and when required, establishing performance goals and certifying that

13             performance goals have been attained for purposes of Section 162(m) of the
              Internal Revenue Code.

14

15                          **FACTUAL ALLEGATIONS**

16                  *The Company's False and Misleading Statements*

17    28.    Between March 9, 2007 and December 3, 2007, the Individual Defendants knew

18    that the Company's internal financial controls were ineffective.  The Company's ineffective

19    internal controls, and the Individual Defendants' failure to ensure their effectiveness, resulted in

20    the Company materially overstating its financial results by failing to properly value its inventory

      and cost of net revenue.  As discussed herein, on April 2, 2008 the Company admitted that
21
      VeriFone did not maintain effective internal control over financial reporting for the three months
22
      periods ending January 31, 2007, April 30, 2007, and July 31, 2007, thus causing the Company to
23
      restate downward its operating income for those periods by an aggregate amount of more than $36
24
      million, and its reported inventories for the same periods by more than $77 million.
25
      29.    During this time period, the Individual Defendants knowingly caused the Company
26
      to make a series of false and misleading statements concerning the Company's financial condition,
27
      materially misrepresenting that the Company's financial condition was better than it actually was.
28

                                    - 10 -

1    Furthermore, VeriFone, through the Individual Defendants, made a series of false and misleading

2    statements concerning the condition of the Company's internal controls, materially misrepresenting

3    that the Company maintained sound internal controls and was able to regulate its business in

4    accordance with applicable laws and regulations.  As a result of these materially false and

5    misleading statements, the Individual Defendants falsely inflated the Company's stock price, even

6    though the Individual Defendants knew that the information provided to the investing public was

7    untruthful, and knew that their conduct was harmful to the Company.

8        30.     Defendants Bergeron, Castle, Denend, Hart, Henske, Rinehart, and Roche, as a

9    result of their access to internal VeriFone documents and reports, conversations and discussions

10    with other officers, directors, and employees of VeriFone, and attendance at executive,

11    management, and Board meetings, and especially defendants Castle, Denend, Henske, and

12    Rinehart, as Audit Committee Defendants responsible for meeting with management and the

13    Company's independent auditors to discuss the Company's quarterly financial statements, knew

14    that the statements discussed herein were materially false and misleading at the time that they were

15    filed with the SEC and disseminated to the investing public.

16        31.     On December 18, 2006, the Company filed with the United States Securities and

17    Exchange Commission ("SEC") its annual report on Form 10-K for the fiscal year ended October

18    31, 2006 (the "2006 10-K").

19        32.     According to the 2006 10-K, the Company reviews the adequacy of its inventories

20    valuation on a quarterly basis:

21       The valuation of inventories requires us to determine obsolete or excess inventory
and inventory that is not of saleable quality. The determination of obsolete or excess
22       inventories requires us to estimate the future demand for our products within
specific time horizons, generally twelve months to eighteen months. If our demand
23       forecast for specific products is greater than actual demand and we fail to reduce
manufacturing output accordingly, we could be required to record additional
24       inventories write-offs, which would have a negative impact on our gross profit
percentage.
25

26       We review the adequacy of our inventories valuation on a quarterly basis. For
production inventory, our methodology involves matching our on-hand and on-order
27       inventories with our sales estimate over the next twelve and eighteen months. We
then evaluate the inventory found to be in excess of the twelve-month demand
28       estimate and take appropriate write-downs to reflect the risk of obsolescence. For
on-hand and on-order inventory in excess of eighteen month requirements we

- 11 -

generally record a 100% reserve. This methodology is significantly affected by our sales estimate. If actual demand were to be substantially lower than estimated, additional inventories write-downs for excess or obsolete inventories may be required.

33.     On March 9, 2007, the Company filed with the SEC its quarterly report for the fiscal quarter ended January 31, 2007 (the "1Q07 10-Q"). In the 1Q07 10-Q, the Company stated that the Company had inventories assets valued at approximately $130,815,000 at the end of the fiscal quarter, and that the Company had incurred costs of net revenue equal to approximately $135,246,000 in the fiscal quarter. For the same fiscal quarter, the Company reported net income of -$984,000, and earnings per diluted share of -$0.01.

34.     Also in the 1Q07 10-Q, the review of which the Audit Committee was responsible for prior to filing with the SEC, the Company stated that VeriFone's disclosure controls and procedures were effective, and that there had been no changes in the Company's internal control over financial reporting for the quarter ended January 31, 2007:

> With the participation of our Chief Executive Officer and Chief Financial Officer, management has carried out an evaluation of the effectiveness of our disclosure controls and procedures (as defined in Rule 13a-15(e) and 15d-15(f) under the Securities Exchange Act of 1934). Based upon that evaluation, our Chief Executive Officer and Chief Financial Officer concluded that our disclosure controls and procedures were effective as of the end of the period covered by this report.

> * * *

> There have been no other changes in our internal control over financial reporting that have materially affected, or are reasonably likely to materially affect, our internal control over financial reporting for the quarter ended January 31, 2007.

35.     On May 31, 2007, the Company filed with the SEC its quarterly report for the fiscal quarter ended April 30, 2007 (the "2Q07 10-Q"). In the 2Q07 10-Q, the Company stated that the Company had inventories assets valued at approximately $125,390,000 at the end of the fiscal quarter, and that the Company had incurred costs of net revenue equal to approximately $127,013,000 in the fiscal quarter, and $262,259,000 for the six months ended April 30, 2007. For the fiscal quarter and six months ended April 30, 2007, the Company reported net income of $4,859,000 and $3,875,000, respectively, and earnings per diluted share of $0.06 and $0.05, respectively.

1    36.    Also in the 2Q07 10-Q, the review of which the Audit Committee was responsible

2    for prior to filing with the SEC, the Company stated that VeriFone's disclosure controls and

3    procedures were effective, and that there had been no changes in the Company's internal control

4    over financial reporting for the quarter ended April 30, 2007:

5        With the participation of our Chief Executive Officer and Chief Financial Officer,
         management has carried out an evaluation of the effectiveness of our disclosure
6        controls and procedures (as defined in Rule 13a-15(e) and 15d-15(f) under the
         Securities Exchange Act of 1934). Based upon that evaluation, our Chief Executive
7        Officer and Chief Financial Officer concluded that our disclosure controls and
         procedures were effective as of the end of the period covered by this report.
8
                                        * * *
9        No change in our internal control over financial reporting (as defined in Rule 13a-
         15(f) under the Securities and Exchange Act of 1934) occurred during the second
10       quarter of our fiscal year ended April 30, 2007 that has materially affected, or is
         reasonably likely to affect, our internal control over financial reporting.
11
12   37.    On September 7, 2007, the Company filed with the SEC its quarterly report for the

13   fiscal quarter ended July 31, 2007 (the "3Q07 10-Q"). In the 3Q07 10-Q, the Company stated that

14   the Company had inventories assets valued at approximately $145,398,000 at the end of the fiscal

15   quarter, and that the Company had incurred costs of net revenue equal to approximately

16   $129,934,000 in the fiscal quarter, and $392,193,000 for the nine months ended July 31, 2007. For

17   the fiscal quarter and nine months ended July 31, 2007, the Company reported net income of

18   $13,439,000 and $17,314,000, respectively, and earnings per diluted share of $0.16 and $0.20,

19   respectively.

20   38.    Also in the 3Q07 10-Q, the review of which the Audit Committee was responsible

21   for prior to filing with the SEC, the Company stated that VeriFone's disclosure controls and

22   procedures were effective, and that there had been no changes in the Company's internal control

23   over financial reporting for the quarter ended July 31, 2007:

24       With the participation of our Chief Executive Officer and Chief Financial Officer,
         management has carried out an evaluation of the effectiveness of our disclosure
25       controls and procedures (as defined in Rule 13a-15(e) and 15d-15(f) under the
         Securities Exchange Act of 1934). Based upon that evaluation, our Chief Executive
26       Officer and Chief Financial Officer concluded that our disclosure controls and
         procedures were effective as of the end of the period covered by this report.
27
                                        * * *
28

- 13 -

No change in our internal control over financial reporting (as defined in Rule 13a-15(f) under the Securities and Exchange Act of 1934) occurred during the third quarter of our fiscal year ended July 31, 2007 that has materially affected, or is reasonably likely to affect, our internal control over financial reporting.

39.     The foregoing statements were false and misleading when made because the Individual Defendants failed to disclose that the Company's net income for the first, second, and third fiscal quarters of 2007 was materially overstated because the Company materially overstated reported inventories and materially understated cost of net revenues during those quarters. The Company reported that its first, second, and third quarter reported inventories were overstated by $7.7 million, $16.5 million, and $30.02 million, respectively. As a result, the Company's reported pre-tax income was overstated by $8.9 million, $7.0 million, and $13.8 million for the first, second, and third quarters, respectively.

### The Company Admits to its False and Misleading Statements

40.     On December 3, 2007, the Company filed with the SEC a Form 8-K (the "8-K") in which it announced that it "will restate its previously issued unaudited interim consolidated financial statements for the three months ended January 31, 2007, the three and six months ended April 30, 2007 and the three and nine months ended July 31, 2007."

41.     In the 8-K, the Company further disclosed that the financial statements for the quarters ended January 31, 2007, April 30, 2007, and July 31, 2007 should not be relied upon because the Company improperly and materially overstated in-transit inventory and allocation of manufacturing and distribution overhead to inventory, each of which caused the Company's costs of net revenues to be improperly and materially understated, and the Company's net income to be improperly and materially inflated. The Company further noted that it would delay the release of full financial results for the three months ended October 31, 2007 pending completion of the restatements.

On December 2, 2007, following a review by and on the recommendation of management, the Company concluded that its unaudited interim consolidated financial statements for the three months ended January 31, 2007, the three and six months ended April 30, 2007 and the three and nine months ended July 31, 2007 should no longer be relied upon, principally due to errors in accounting related to the valuation of in-transit inventory and allocation of manufacturing and distribution

- 14 -

overhead to inventory, each of which affects the Company's reported costs of net revenues. The restatements are anticipated to correct errors that overstated previously reported inventories in material amounts as of January 31, 2007, April 30, 2007 and July 31, 2007, and understated cost of net revenues in material amounts for the three month periods ended January 31, 2007, April 30, 2007, and July 31, 2007. Accordingly, investors are cautioned not to rely on the Company's historical financial statements and earnings press releases and similar communications for the periods ended January 31, 2007, April 30, 2007, and July 31, 2007.

Based on its review to date, the Company's management currently anticipates that the restatement will result in reductions to previously reported inventories of approximately $7.7 million, $16.5 million and $30.2 million as of January 31, 2007, April 30, 2007 and July 31, 2007, respectively, and reductions to previously reported pre-tax income of approximately $8.9 million, $7.0 million and $13.8 million for the three month periods ended January 31, 2007, April 30, 2007 and July 31, 2007, respectively. The Company is currently evaluating the anticipated effect of the restatement on after-tax income for those periods.

These estimates include corrections of other unrelated errors detected in the course of the Company's review to date, are based on currently available information and are subject to change during the course of the Company's restatement process. While the Company is not currently aware of other accounting errors requiring adjustment to any prior period financial statements, there can be no assurances that the Company or its independent registered public accounting firm will not find additional accounting errors requiring further adjustments in those or earlier periods.

Also on December 2, 2007, the Company's management and the Audit Committee of its Board of Directors determined that the Company would delay the release of full fourth quarter 2007 financial results that were scheduled to be released on December 6, 2007, pending completion of the assessment of these errors and the restatements.

The Company concluded that a restatement of its interim unaudited financial statements is required as a result of an internal review of in-transit inventory balances conducted in preparation for the Company's fiscal 2007 audit. Upon completion of its assessment of these errors, the Company intends to file amended Quarterly Reports on Form 10-Q for the periods described above that will restate the previously issued financial statements included therein. The Company currently estimates that it will file these amended quarterly reports, together with its Annual Report on Form 10-K for the fiscal year ended October 31, 2007, in January 2008. However, the Company cannot be certain how much time will ultimately be required for it to complete the restatement process.

Although the Company's management is still evaluating the implications of the restatements described above on its internal control over financial reporting, when the Company files its Annual Report on Form 10-K for the year ended October 31, 2007 and amends the previously filed quarterly reports to effect the restatements, management expects the Company to report one or more material weaknesses in the Company's internal control over financial reporting.

The Company's management and the Audit Committee have discussed the matters disclosed in this Current Report on Form 8-K with Ernst & Young LLP, the Company's independent registered public accounting firm.

- 15 -

42.     The following table depicts the financial figures that will have to be restated, and the amount of such restatement, as a result of the Company's inadequate accounting and revenue recognition controls and procedures:

| Quarter | Previously Stated Inventories[1] | Amount of Reduction | % of Reduction | Previously Stated Pre-Tax Income | Amount of Reduction | % of Reduction |
|---------|------------|-----------|-----------|------------|-----------|-----------|
| 1Q07 | $130,815 | $7,700 | 5.89% | $2,867 | $8,900 | 310.43% |
| 2Q07 | $125,390 | $16,500 | 13.16% | $9,351 | $7,000 | 74.86% |
| 3Q07 | $145,398 | $30,200 | 20.77% | $24,762 | $13,800 | 55.73% |

43.     On December 31, 2007, the Company filed with the SEC a Form NT 10-K in which it announced that its financial statements for the quarters ended January 31, 2007, April 30, 2007, and July 31, 2007 should not be relied upon due to errors in accounting related to the valuation of in-transit inventory and allocation of manufacturing and distribution overhead to inventory, each of which affects the Company's costs of net revenues. Accordingly, the Company announced that it would be unable to file its Annual Report on Form 10-K for the year ended October 31, 2007 in a timely manner.

> VeriFone Holdings, Inc. ("VeriFone") is unable to file its Annual Report on Form 10-K for the year ended October 31, 2007 in a timely manner without unreasonable effort and expense in light of the circumstances described below.
>
> On December 3, 2007, VeriFone announced that following a review by and on the recommendation of management, it has concluded that its unaudited interim consolidated financial statements for the three months ended January 31, 2007, the three and six months ended April 30, 2007, and the three and nine months ended July 31, 2007, should no longer be relied upon, principally due to errors in accounting related to the valuation of in-transit inventory and allocation of manufacturing and distribution overhead to inventory, each of which affects VeriFone's reported costs of net revenues. The restatements are anticipated to correct errors that overstated previously reported inventories in material amounts as of January 31, 2007, April 30, 2007, and July 31, 2007, and understated cost of net revenues in material amounts for the three month periods ended January 31, 2007, April 30, 2007, and July 31, 2007. Accordingly, investors are cautioned not to rely on VeriFone's historical financial statements and earnings press releases and similar communications for the periods ended January 31, 2007, April 30, 2007, and July 31, 2007. These restatements are also anticipated to correct other errors that may be detected in the course of VeriFone's review.

---

[1] All dollar figures are in thousands unless otherwise stated.

- 16 -

1
2
VeriFone concluded that a restatement of its interim unaudited financial statements is required as a result of an internal review of in-transit inventory balances conducted in preparation for VeriFone's fiscal 2007 audit.

3
4
5
6
7
VeriFone's management and the Audit Committee of its Board of Directors have determined to delay the filing of VeriFone's Annual Report on Form 10-K for the fiscal year ended October 31, 2007 pending completion of the assessment of the errors and the restatements described above. Upon completion of its assessment of these errors, VeriFone intends to file amended Quarterly Reports on Form 10-Q for the periods described above that will restate the previously issued financial statements included therein, following which time VeriFone expects to complete and file its Annual Report on Form 10-K for the fiscal year ended October 31, 2007.

8
9
10
11
12
13
14
15
16
17
18
44.     On April 2, 2008, the Company filed with the SEC a Form 8-K in which the Company admitted that VeriFone did not maintain effective internal control over financial reporting. The lack of internal control will require the Company to restate downward its operating income for the three months periods ended January 31, 2007, April 30, 2007, and July 31, 2007 by an aggregate amount of $36.9 million. This reduction is approximately $7.2 million more than the Company's original expectation of operating income reduction announced in December 2007. In addition, the Company announced that VeriFone will reduce previously reported inventories by more than $77 million for the same periods, which is more than $23 million more than the Company previously announced in December 2007. According to a press release incorporated into the Company's April 2, 2008 8-K:

19
20
21
22
23
24
SAN JOSE, CA. — April 2, 2008 — VeriFone Holdings Inc. (NYSE: PAY) today announced that its Audit Committee has completed its independent investigation into certain accounting and financial control matters following VeriFone's December 3, 2007 announcement that it would restate financial statements for the three month periods ended January 31, 2007, April 30, 2007 and July 31, 2007. Subsequent to the December 3, 2007 announcement, VeriFone disclosed that it would delay filing its annual report on Form 10-K for the year ended October 31, 2007 and its quarterly report on Form 10-Q for the three months ended January 31, 2008 until the completion of the Audit Committee investigation and restatement process.

25
26
27
When completed, the restatements will correct the accounting errors that were identified by management and described in VeriFone's December 3, 2007 announcement as well as further errors uncovered during the investigation process.

28

- 17 -

Subject to completion of the restatements and review by VeriFone's auditors, the restatements are expected to have the following effects:

- Previously reported inventories will be reduced by approximately $13.3 million, $23.9 million and $40.6 million as compared to originally reported amounts at

- Previously reported operating income will be decreased by approximately $12.5 million, $9.8 million and $14.7 million as compared to originally reported amounts for the three months periods ended January 31, 2007, April 30, 2007 and July 31, 2007, principally due to higher cost of net revenues as compared to

- The aggregate decrease in operating income for the nine months ended July 31, 2007 of approximately $36.9 million, as determined through the Audit Committee investigation, represents an increase of approximately $7.2 million

These amounts remain preliminary and are subject to review by VeriFone's independent registered public accounting firm in connection with the preparation and review of the amended quarterly reports and the audit of the annual financial statements to be included in the annual report on Form 10-K for the year ended October 31, 2007.

* * *

As a result of the issues identified by management and the Audit Committee independent investigation, management has concluded that VeriFone did not maintain effective internal control over financial reporting.

45.     The Company incorporated a separate press release into the April 2, 2008 8-K in which the Company further discussed the impact of the pending financial restatement on the Company's overall financial condition, which includes a downward reduction in the Company's income for the three months periods ended January 31, 2007, April 30, 2007, and July 31, 2007:

SAN JOSE, CA. – April 2, 2008 – VeriFone Holdings Inc. (NYSE: PAY) today announced selected preliminary financial information for the period ended October 31, 2007. The financial information set out below is preliminary and remains subject adjustment as the Company's restatement originally announced on December 3, 2007 is completed. This financial information is also subject to audit by VeriFone's independent registered public accounting firm.

VeriFone expects to report revenues for the three months ended October 31, 2007, of $238.9 million, consistent with its December 3, 2007 announcement of the anticipated restatement. For the full year ended October 31, 2007, VeriFone expects to report net revenues of $903.9 million, also consistent with the information reported on December 3, 2007. Net revenues in the Company's fourth quarter were relatively strong in certain emerging markets, notably in Brazil, as well as in

- 18 -

Canada, the U.K. and in the U.S. multi-lane business. These strengths were offset to some extent by softness in Mexico and Venezuela.

During the three months ended October 31, 2007, VeriFone's gross margin percentages were adversely affected by charges for excess and obsolete inventory as well as liabilities related to purchase obligations for excess components held by contract manufacturers, in each case largely non-PCI compliant inventory and components. In addition International margins were affected by adverse mix in country and products, as well as lower service margins and several lower margin deals. VeriFone also established a reserve for claims related to an acquired product which has proven defective in the field. Including these events and charges, VeriFone expects to report gross margins, excluding non-cash acquisition related charges and stock-based compensation expense, as a percentage of net revenues, of approximately 32-34 %, for the three months ended October 31, 2007. GAAP gross margins as a percentage of net revenues for the three months ended October 31, 2007, are expected to come in at approximately 28-29% primarily as a result of the amortization of purchased technology assets.

46.     Not only did the Company admit on April 2, 2008 that the Individual Defendants breached their fiduciary duties by failing to ensure that the Company maintained proper internal financial controls, but the Company also announced that defendant Zwarenstein, the Company's CFO, had resigned from the Company in connection with the Company's admission of guilt and VeriFone's pending financial restatement.

### *Individual Defendants' Stock Sales Based Upon Material Non-Public Information*

47.     From March 9, 2007 – the day the 1Q07 10-Q was filed with the SEC – until November 30, 2007 – the last trading day of the Company's common stock before the Company announced that its prior financial statements could not be relied upon – the Company's common stock climbed from $37.01 per share to $48.03, an increase of more than 29%. The Company's common stock peaked in 2007 at $49.43 per share on October 31, 2007.

48.     This dramatic gain was caused as a direct result of the Individual Defendants' failure to recognize and correct the Company's internal control failures, and the deliberate overstatement of the Company's financial performance in the Company's Form 10-Qs.

49.     In breach of both their fiduciary duty of good faith and loyalty, the Individual Defendants willfully ignored the obvious and pervasive problems with VeriFone's accounting and

- 19 -

1    internal control practices and procedures and failed to make a good faith effort to correct the

2    problems or prevent their recurrence.

3        50.    The material non-public information discussed above was well known among

4    VeriFone insiders, including the Individual Defendants, who comprise the entire executive corps of

5    the Company and its entire Board, and was discussed formally and informally during VeriFone

6    Board and committee meetings, management meetings, and other meetings attended by the

7    Individual Defendants.

8        51.    In contravention of their fiduciary duties of good faith and loyalty, defendants

9    Adams, Angel, Atkinson, Bergeron, Bondy, Castle, Roche, Waller, and Zwarenstein, with the

10   knowledge that the Company's financial statements were false and materially misstated, sold more

11   than *$332 million worth* of Company stock in order to line their own pockets, and the pockets of

12   their affiliates.

13       52.    From March 1, 2007 until November 26, 2007, defendants Adams, Angel, Atkinson,

14   Bergeron, Bondy, Castle, Roche, Waller and Zwarenstein, based on their knowledge of material

15   non-public information regarding the Company, sold a total of 8,879,613 shares of VeriFone stock,

16   garnering total proceeds of over $332 million, as follows:[2]

17

18

19

20

21

22

| Name | Date of First Sale | Date of Last Sale | Total Shares Sold | Proceeds[3] |
| --- | --- | --- | --- | --- |
| Adams | 3/1/07 | 9/24/07 | 129,478 | $4,690,583 |
| Angel | 3/13/07 | 11/13/07 | 135,000 | $5,198,721 |
| Atkinson | 3/1/07 | 9/26/07 | 117,000 | $4,457,464 |
| Bergeron | 3/15/07 | 11/26/07 | 1,441,735 | $56,523,631 |
| Bondy | 6/25/07 | 9/13/07 | 6,800,000[4] | $251,208,000 |
| Castle | 9/14/07 | 9/14/07 | 4,500 | $176,404 |
| Roche | 6/25/07 | 9/13/07 | 6,800,000 | $251,208,000 |

23

24   [2] Each of the stock sales conducted by defendants Adams, Angel, Atkinson, Bergeron, Bondy,

25   Castle, Roche, Waller, and Zwarenstein are demonstrated in Exhibit A hereto.

26   [3] Proceeds are rounded to the nearest whole dollar.

27   [4] During the relevant period, Bondy and Roche were affiliated with GTCR. Bondy and Roche both
     used material inside information concerning the financial condition of the Company to cause
     GTCR to sell 6,800,000 shares of Company common stock for proceeds in excess of $251 million.

28   These shares and proceeds were not counted twice in calculating to total values in the table above.

- 20 -

| Name | Date of First Sale | Date of Last Sale | Total Shares Sold | Proceeds³ |
|---|---|---|---|---|
| Waller | 6/13/07 | 11/26/07 | 90,000 | $3,530,605 |
| Zwarenstein | 3/15/07 | 11/13/07 | 161,900 | $6,228,286 |
| **TOTAL** | **3/1/07** | **11/26/07** | **8,879,613** | **$332,013,694** |

53.    At the time that the stock sales referenced in the above paragraph were made, defendants Adams, Angel, Atkinson, Bergeron, Bondy, Castle, Roche, Waller, and Zwarenstein each knew that the Company's financial statements were false and materially overstated, and that the Company's stock price was materially inflated as a result thereof.

54.    The stock sales described in paragraph 52 were not part of any normal or regular pattern or practice of such sales by the Individual Defendants, but rather were unusual in that the Individual Defendants sold large amounts of VeriFone stock prior to revealing the truth about the Company's internal control problems and materially overstated financial statements.

55.    Specifically, defendants Adams, Angel, Atkinson, Bergeron, Bondy, Roche, Waller, and Zwarenstein each sold significant portions of their VeriFone holdings between March 1, 2007 and November 26, 2007, as demonstrated by the following table:

| Name | Percentage of Holdings Sold |
|---|---|
| Adams | 72.00% |
| Angel | 57.42% |
| Atkinson | 45.14% |
| Bergeron | 40.61% |
| Bondy & Roche (through GTCR) | 41.32% |
| Waller | 67.75% |
| Zwarenstein | 41.54% |
| **TOTAL** | **41.85%** |

56.    Lastly, in order to present the appearance of propriety, many of the transactions in paragraph 52 above were conducted pursuant to Rule 10b5-1 Plans under the Securities Exchange Act.    However, defendants Adams, Bergeron, and Zwarenstein, who conducted certain of these transactions pursuant to purportedly proper 10b5-1 Plans, entered into these plans when they were in possession of material non-public information, thereby rendering the plans invalid.    Bergeron and Zwarenstein conducted their stock sales pursuant to 10b5-1 Plans that were entered into on

- 21 -

1    December 10, 2006, more than one month after the beginning of 1Q07, which was the subject of

2    the first false and misleading statement, as alleged herein at paragraphs 33 and 34.   Adams

3    conducted his stock sales pursuant to a 10b5-1 Plan that was entered into on January 3, 2007,

4    approximately two months after the beginning of 1Q07, which was the subject of the first false and

5    misleading statement, as alleged herein at paragraphs 33 and 34.

6                    **DERIVATIVE AND DEMAND EXCUSED ALLEGATIONS**

7            57.    Plaintiff brings this action derivatively in the right and for the benefit of VeriFone to

8    redress breaches of fiduciary duty and unjust enrichment of the Individual Defendants.

9            58.    Plaintiff will adequately and fairly represent the interests of VeriFone and its

10   shareholders in enforcing and prosecuting its rights.

11           59.    Plaintiff is an owner of VeriFone common stock and was an owner of VeriFone

12   common stock at all times relevant to the Individual Defendants' wrongful course of conduct

13   alleged herein.

14           60.    At the time that this action was commenced, the VeriFone Board consisted of eight

15   directors: defendants Bergeron, Castle, Denend, Hart, Henske, Rinehart, and Roche, and non-

16   defendant Eitan Raff.

17           61.    As a result of the facts set forth herein, Plaintiff has not made any demand on the

18   VeriFone Board to institute this action against the Individual Defendants.   Such demand would be a

19   futile and useless act with respect to the following director defendants because they are incapable

20   of making an independent and disinterested decision to institute and vigorously prosecute this

21   action for the following reasons:

22           a.    Defendants Bergeron, Castle, and Roche, because all three of them face a
                   substantial likelihood of being held liable for breaching their fiduciary duties
23                 of loyalty and good faith for engaging in illegal insider trading of VeriFone
                   securities, as alleged herein, and therefore they are incapable of
24                 disinterestedly and independently considering a demand to commence and
                   vigorously prosecute this action;
25
             b.    Defendants Castle, Denend, Henske, and Rinehart, because each of them
26                 knew of the Company's ongoing improper accounting and revenue
                   recognition practices, yet still permitted the Company to portray to the
27                 investing public the Company's false and misleading financial condition
                   despite their heightened fiduciary obligations as members of the Audit
28

                                         - 22 -
AMENDED VERIFIED SHAREHOLDER DERIVATIVE COMPLAINT
CASE NO. 5:08-CV-01133 MHP

Committee, and therefore are incapable of disinterestedly and independently considering a demand to commence and vigorously prosecute this action;

c.  Defendants Bergeron, Castle, Denend, Hart, Henske, Rinehart, and Roche, because all seven of them knew of the Company's ongoing improper accounting and revenue recognition practices, and thus face a substantial likelihood of being held liable for breaching their fiduciary duties, and therefore are incapable of disinterestedly and independently considering a demand to commence and vigorously prosecute this action;

d.  Defendants Denend, Henske, and Roche, because each of them knew of the Company's ongoing improper accounting and revenue recognition practices, yet, as members of the Compensation Committee, still permitted defendants Adams, Bergeron, and Zwarenstein to enter into 10b5-1 Plans in order to present the appearance of propriety when defendants Adams, Bergeron, and Zwarenstein conducted the transactions referred to in paragraph 52 herein, and therefore are incapable of disinterestedly and independently considering a demand to commence and vigorously prosecute this action;

e.  Defendant Roche, because of his business relationship with defendant Bondy through GTCR, and because both defendant Roche and Bondy face a substantial likelihood of being held liable for breaching their fiduciary duties of loyalty and good faith for engaging in illegal insider trading of VeriFone securities, as alleged herein, and therefore Roche is incapable of disinterestedly and independently considering a demand to commence and vigorously prosecute this action;

f.  Defendant Bergeron, because, according to the Company's Proxy statement, defendant Bergeron's compensation is set by the Compensation Committee. Thus, due to the fact that defendants Denend, Henske, and Roche directly control Bergeron's compensation by virtue of their roles as members of the Compensation Committee, Bergeron is incapable of disinterestedly and independently considering a demand to commence and vigorously prosecute this action.

## COUNT I

### AGAINST ALL INDIVIDUAL DEFENDANTS FOR BREACH OF FIDUCIARY DUTY OF GOOD FAITH IN CONNECTION WITH IMPROPER BUSINESS PRACTICES

62.  Plaintiff incorporates by reference all preceding and subsequent paragraphs as if fully set forth herein.

63.  As alleged herein, each of the Individual Defendants had a fiduciary duty to, among other things, exercise good faith to ensure that the Company was operated in a diligent, honest and prudent manner, that the Company's financial statements were prepared in accordance with GAAP, and that the Company complied with all applicable federal and state laws, rules, regulations and requirements, and, when put on notice of problems with the Company's business practices and

- 23 -

1   operations, exercise good faith in taking appropriate action to correct the misconduct and prevent

2   its recurrence.

3       64.    As alleged herein, and as admitted by the Company in its April 2, 2008 8-K filed

4   with the SEC, the Individual Defendants willfully ignored the obvious and pervasive problems with

5   VeriFone's accounting, revenue recognition, and internal control practices and procedures and

6   failed to make a good faith effort to correct the problems or prevent their recurrence. Despite their

7   actual knowledge of the Company's improper business practices, including, but not limited to,

8   failing to properly value the Company's inventory and cost of net revenues, thereby materially

9   overstating VeriFone's financial results, and failing to prepare the Company's financial statements

10  in accordance with GAAP, the Individual Defendants failed to make a good faith effort to correct

11  the problems or prevent their recurrence.

12      65.    As a direct and proximate result of the Individual Defendants' foregoing breaches of

13  fiduciary duties, the Company has sustained damages, including, but not limited to, the costs and

14  expenses incurred in connection with the restatement.

15  **COUNT II**

16  **AGAINST DEFENDANTS ADAMS, ANGEL, ATKINSON,**
    **BERGERON, BONDY, CASTLE, ROCHE, WALLER, AND**
17  **ZWARENSTEIN FOR BREACH OF FIDUCIARY DUTY OF LOYALTY**
    **AND GOOD FAITH IN CONNECTION WITH INSIDER STOCK SALES**
18
19      66.    Plaintiff incorporates by reference all preceding and subsequent paragraphs as if

    fully set forth herein.
20
21      67.    At the time of each of the stock sales set forth herein, each of defendants Adams,

22  Angel, Atkinson, Bergeron, Bondy, Castle, Roche, Waller, and Zwarenstein knew, but did not

    disclose publicly, that the Company's financial results were false and misleading as a result of the
23
    Company's failure to comply with applicable accounting and revenue recognition procedures.
24
    Each of defendants Adams, Angel, Atkinson, Bergeron, Bondy, Castle, Roche, Waller, and
25
    Zwarenstein made each of the stock sales described herein on the basis of and because of their
26
    knowledge of the material non-public information described herein.
27

28
- 24 -

AMENDED VERIFIED SHAREHOLDER DERIVATIVE COMPLAINT
CASE NO. 5:08-CV-01133 MHP

1    68.    At the time of their stock sales, each of defendants Adams, Angel, Atkinson,

2    Bergeron, Bondy, Castle, Roche, Waller, and Zwarenstein knew that when it was disclosed that the

3    Company's financial results were false and misleading as a result of the Company's failure to

4    comply with applicable accounting and revenue recognition procedures, the price of the

5    Company's common stock would dramatically decrease.    Defendants Adams, Angel, Atkinson,

6    Bergeron, Bondy, Castle, Roche, Waller, and Zwarenstein's sales of VeriFone common stock

7    based on their knowledge of this material non-public information was a breach of their fiduciary

8    duties of loyalty and good faith.

9    69.    Since the use of the Company's proprietary information for their own gain

10   constitutes a breach of defendants Adams, Angel, Atkinson, Bergeron, Bondy, Castle, Roche,

11   Waller, and Zwarenstein's fiduciary duties, the Company is entitled to the imposition of a

12   constructive trust on any proceeds defendants Adams, Angel, Atkinson, Bergeron, Bondy, Castle,

13   Roche, Waller, and Zwarenstein obtained thereby.

14                                    **COUNT III**

15            **AGAINST DEFENDANTS ADAMS, ANGEL, ATKINSON,**
         **BERGERON, BONDY, CASTLE, ROCHE, WALLER, AND ZWARENSTEIN**
16       **FOR UNJUST ENRICHMENT IN CONNECTION WITH INSIDER STOCK SALES**

17   70.    Plaintiff incorporates by reference all preceding and subsequent paragraphs as if

18   fully set forth herein.

19   71.    Defendants Adams, Angel, Atkinson, Bergeron, Bondy, Castle, Roche, Waller, and

20   Zwarenstein were unjustly enriched by their receipt of proceeds from their illegal sales of VeriFone

21   common stock, as alleged herein, and it would be unconscionable to allow them to retain the

22   benefits of their illegal conduct.

23   72.    To remedy defendants Adams, Angel, Atkinson, Bergeron, Bondy, Castle, Roche,

24   Waller, and Zwarenstein's unjust enrichment, the Court should order them to disgorge to the

25   Company all proceeds derived from their illegal sales of VeriFone common stock.

26   WHEREFORE, Plaintiff demands judgment as follows:

27   A.    Against all of the Individual Defendants and in favor of the Company for the
         amount of damages sustained by the Company as a result of the Individual
28       Defendants' breaches of fiduciary duties;

- 25 -

AMENDED VERIFIED SHAREHOLDER DERIVATIVE COMPLAINT
CASE NO. 5:08-CV-01133 MHP

B.  Imposing a constructive trust in favor of the Company for the amount of proceeds each of defendants Adams, Angel, Atkinson, Bergeron, Bondy, Castle, Roche, Waller, and Zwarenstein received from their sales of VeriFone common stock alleged herein, in addition to all proceeds otherwise derived from their service as directors and/or executives of the Company;

C.  Ordering defendants Adams, Angel, Atkinson, Bergeron, Bondy, Castle, Roche, Waller, and Zwarenstein to disgorge to the Company all proceeds derived from their sales of VeriFone common stock alleged herein, in addition to all proceeds otherwise derived from their service as directors and/or executives of the Company;

D.  Granting appropriate equitable relief to remedy Defendants' breach of fiduciary duties.

E.  Awarding to Plaintiff the costs and disbursements of the action, including reasonable attorneys' fees, accountants' and experts' fees, costs, and expenses; and

F.  Granting such other and further relief as the Court deems just and proper.

## JURY DEMAND

Plaintiff demands a trial by jury.

Dated: April 7, 2008                                    Respectfully submitted,

                                                        _____/s/ Nichole Browning_____

                                                        SCHIFFRIN BARROWAY TOPAZ &
                                                        KESSLER, LLP
                                                        Nichole Browning (S.B.N. 251937)
                                                        2125 Oak Grove Road, Suite 120
                                                        Walnut Creek, CA 94598
                                                        Telephone: (925) 945-0770
                                                        Facsimile: (925) 945-8792

                                                        -and-

                                                        Eric L. Zagar (S.B.N. 250519)
                                                        James H. Miller
                                                        280 King of Prussia Road
                                                        Radnor, PA 19087
                                                        Telephone: (610) 667-7706
                                                        Facsimile: (610) 667-7056

                                                        *Attorneys for Plaintiff*

AMENDED VERIFIED SHAREHOLDER DERIVATIVE COMPLAINT
CASE NO. 5:08-CV-01133 MHP

**EXHIBIT A**

# EXHIBIT A

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Adams | 02-Apr-2007 | 44 | $36.18 | $1,591.92 |
| Adams | 02-Apr-2007 | 221 | $36.19 | $7,997.99 |
| Adams | 02-Apr-2007 | 620 | $36.20 | $22,444.00 |
| Adams | 02-Apr-2007 | 487 | $36.22 | $17,639.14 |
| Adams | 02-Apr-2007 | 222 | $36.23 | $8,043.06 |
| Adams | 02-Apr-2007 | 222 | $36.23 | $8,043.06 |
| Adams | 02-Apr-2007 | 222 | $36.24 | $8,045.28 |
| Adams | 02-Apr-2007 | 2788 | $36.25 | $101,065.00 |
| Adams | 02-Apr-2007 | 310 | $36.25 | $11,237.50 |
| Adams | 02-Apr-2007 | 1460 | $36.26 | $52,939.60 |
| Adams | 02-Apr-2007 | 310 | $36.26 | $11,240.60 |
| Adams | 02-Apr-2007 | 841 | $36.27 | $30,503.07 |
| Adams | 02-Apr-2007 | 88 | $36.27 | $3,191.76 |
| Adams | 02-Apr-2007 | 44 | $36.28 | $1,596.32 |
| Adams | 02-Apr-2007 | 1283 | $36.30 | $46,572.90 |
| Adams | 02-Apr-2007 | 442 | $36.31 | $16,049.02 |
| Adams | 02-Apr-2007 | 177 | $36.32 | $6,428.64 |
| Adams | 02-Apr-2007 | 128 | $36.33 | $4,650.24 |
| Adams | 02-Apr-2007 | 177 | $36.35 | $6,433.95 |
| Adams | 02-Apr-2007 | 49 | $36.35 | $1,781.15 |
| Adams | 02-Apr-2007 | 398 | $36.36 | $14,471.28 |
| Adams | 02-Apr-2007 | 88 | $36.36 | $3,199.68 |
| Adams | 02-Apr-2007 | 310 | $36.37 | $11,274.70 |
| Adams | 02-Apr-2007 | 621 | $36.38 | $22,591.98 |
| Adams | 02-Apr-2007 | 442 | $36.39 | $16,084.38 |
| Adams | 02-Apr-2007 | 221 | $36.40 | $8,044.40 |
| Adams | 02-Apr-2007 | 177 | $36.42 | $6,446.34 |
| Adams | 02-Apr-2007 | 752 | $36.43 | $27,395.36 |
| Adams | 02-Apr-2007 | 265 | $36.44 | $9,656.60 |
| Adams | 02-Apr-2007 | 310 | $36.45 | $11,299.50 |
| Adams | 02-Apr-2007 | 88 | $36.47 | $3,209.36 |
| Adams | 02-Apr-2007 | 88 | $36.60 | $3,220.80 |
| Adams | 02-Apr-2007 | 88 | $36.66 | $3,226.08 |
| Adams | 02-Apr-2007 | 44 | $36.68 | $1,613.92 |
| Adams | 02-Apr-2007 | 88 | $36.72 | $3,231.36 |
| Adams | 02-Apr-2007 | 133 | $36.73 | $4,885.09 |
| Adams | 02-Apr-2007 | 89 | $36.76 | $3,271.64 |
| Adams | 02-Apr-2007 | 45 | $36.79 | $1,655.55 |
| Adams | 02-Apr-2007 | 45 | $36.80 | $1,656.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Adams | 02-Apr-2007 | 177 | $36.85 | $6,522.45 |
| Adams | 01-May-2007 | 194 | $35.50 | $6,887.00 |
| Adams | 01-May-2007 | 194 | $35.52 | $6,890.88 |
| Adams | 01-May-2007 | 49 | $35.54 | $1,741.46 |
| Adams | 01-May-2007 | 194 | $35.55 | $6,896.70 |
| Adams | 01-May-2007 | 146 | $35.56 | $5,191.76 |
| Adams | 01-May-2007 | 583 | $35.57 | $20,737.31 |
| Adams | 01-May-2007 | 778 | $35.58 | $27,681.24 |
| Adams | 01-May-2007 | 389 | $35.60 | $13,848.40 |
| Adams | 01-May-2007 | 49 | $35.62 | $1,745.38 |
| Adams | 01-May-2007 | 389 | $35.63 | $13,860.07 |
| Adams | 01-May-2007 | 292 | $35.64 | $10,406.88 |
| Adams | 01-May-2007 | 292 | $35.65 | $10,409.80 |
| Adams | 01-May-2007 | 535 | $35.66 | $19,078.10 |
| Adams | 01-May-2007 | 924 | $35.67 | $32,959.08 |
| Adams | 01-May-2007 | 97 | $35.68 | $3,460.96 |
| Adams | 01-May-2007 | 389 | $35.69 | $13,883.41 |
| Adams | 01-May-2007 | 243 | $35.70 | $8,675.10 |
| Adams | 01-May-2007 | 681 | $35.71 | $24,318.51 |
| Adams | 01-May-2007 | 97 | $35.72 | $3,464.84 |
| Adams | 01-May-2007 | 583 | $35.73 | $20,830.59 |
| Adams | 01-May-2007 | 292 | $35.75 | $10,439.00 |
| Adams | 01-May-2007 | 389 | $35.76 | $13,910.64 |
| Adams | 01-May-2007 | 486 | $35.78 | $17,389.08 |
| Adams | 01-May-2007 | 389 | $35.80 | $13,926.20 |
| Adams | 01-May-2007 | 680 | $35.81 | $24,350.80 |
| Adams | 01-May-2007 | 340 | $35.82 | $12,178.80 |
| Adams | 01-May-2007 | 972 | $35.85 | $34,846.20 |
| Adams | 01-May-2007 | 146 | $35.86 | $5,235.56 |
| Adams | 01-May-2007 | 534 | $35.87 | $19,154.58 |
| Adams | 01-May-2007 | 486 | $35.88 | $17,437.68 |
| Adams | 01-May-2007 | 1155 | $35.89 | $41,452.95 |
| Adams | 01-May-2007 | 3512 | $35.90 | $126,080.80 |
| Adams | 01-May-2007 | 924 | $35.91 | $33,180.84 |
| Adams | 01-May-2007 | 49 | $35.91 | $1,759.59 |
| Adams | 01-May-2007 | 1069 | $35.92 | $38,398.48 |
| Adams | 01-May-2007 | 49 | $35.93 | $1,760.57 |
| Adams | 01-May-2007 | 802 | $35.94 | $28,823.88 |
| Adams | 01-May-2007 | 316 | $35.95 | $11,360.20 |
| Adams | 01-May-2007 | 555 | $35.96 | $19,957.80 |
| Adams | 01-May-2007 | 924 | $35.97 | $33,236.28 |
| Adams | 01-Jun-2007 | 271 | $34.41 | $9,325.11 |
| Adams | 01-Jun-2007 | 193 | $34.43 | $6,644.99 |

2

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Adams | 01-Jun-2007 | 232 | $34.44 | $7,990.08 |
| Adams | 01-Jun-2007 | 464 | $34.45 | $15,984.80 |
| Adams | 01-Jun-2007 | 39 | $34.45 | $1,343.55 |
| Adams | 01-Jun-2007 | 155 | $34.46 | $5,341.30 |
| Adams | 01-Jun-2007 | 232 | $34.47 | $7,997.04 |
| Adams | 01-Jun-2007 | 155 | $34.48 | $5,344.40 |
| Adams | 01-Jun-2007 | 39 | $34.48 | $1,344.72 |
| Adams | 01-Jun-2007 | 155 | $34.49 | $5,345.95 |
| Adams | 01-Jun-2007 | 77 | $34.49 | $2,655.73 |
| Adams | 01-Jun-2007 | 155 | $34.50 | $5,347.50 |
| Adams | 01-Jun-2007 | 271 | $34.51 | $9,352.21 |
| Adams | 01-Jun-2007 | 39 | $34.51 | $1,345.89 |
| Adams | 01-Jun-2007 | 348 | $34.53 | $12,016.44 |
| Adams | 01-Jun-2007 | 155 | $34.53 | $5,352.15 |
| Adams | 01-Jun-2007 | 193 | $34.54 | $6,666.22 |
| Adams | 01-Jun-2007 | 116 | $34.56 | $4,008.96 |
| Adams | 01-Jun-2007 | 271 | $34.57 | $9,368.47 |
| Adams | 01-Jun-2007 | 232 | $34.57 | $8,020.24 |
| Adams | 01-Jun-2007 | 192 | $34.58 | $6,639.36 |
| Adams | 01-Jun-2007 | 39 | $34.58 | $1,348.62 |
| Adams | 01-Jun-2007 | 1044 | $34.59 | $36,111.96 |
| Adams | 01-Jun-2007 | 232 | $34.59 | $8,024.88 |
| Adams | 01-Jun-2007 | 116 | $34.60 | $4,013.60 |
| Adams | 01-Jun-2007 | 39 | $34.60 | $1,349.40 |
| Adams | 01-Jun-2007 | 678 | $34.61 | $23,465.58 |
| Adams | 01-Jun-2007 | 155 | $34.62 | $5,366.10 |
| Adams | 01-Jun-2007 | 77 | $34.62 | $2,665.74 |
| Adams | 01-Jun-2007 | 619 | $34.63 | $21,435.97 |
| Adams | 01-Jun-2007 | 77 | $34.63 | $2,666.51 |
| Adams | 01-Jun-2007 | 77 | $34.64 | $2,667.28 |
| Adams | 01-Jun-2007 | 39 | $34.64 | $1,350.96 |
| Adams | 01-Jun-2007 | 232 | $34.65 | $8,038.80 |
| Adams | 01-Jun-2007 | 39 | $34.65 | $1,351.35 |
| Adams | 01-Jun-2007 | 271 | $34.66 | $9,392.86 |
| Adams | 01-Jun-2007 | 116 | $34.66 | $4,020.56 |
| Adams | 01-Jun-2007 | 39 | $34.66 | $1,351.74 |
| Adams | 01-Jun-2007 | 386 | $34.67 | $13,382.62 |
| Adams | 01-Jun-2007 | 580 | $34.68 | $20,114.40 |
| Adams | 01-Jun-2007 | 38 | $34.68 | $1,317.84 |
| Adams | 01-Jun-2007 | 39 | $34.69 | $1,352.91 |
| Adams | 01-Jun-2007 | 39 | $34.71 | $1,353.69 |
| Adams | 01-Jun-2007 | 193 | $34.72 | $6,700.96 |
| Adams | 01-Jun-2007 | 39 | $34.72 | $1,354.08 |

3

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Adams | 01-Jun-2007 | 116 | $34.74 | $4,029.84 |
| Adams | 01-Jun-2007 | 155 | $34.78 | $5,390.90 |
| Adams | 01-Jun-2007 | 38 | $34.78 | $1,321.64 |
| Adams | 01-Jun-2007 | 193 | $34.80 | $6,716.40 |
| Adams | 01-Jun-2007 | 271 | $34.81 | $9,433.51 |
| Adams | 01-Jun-2007 | 39 | $34.81 | $1,357.59 |
| Adams | 01-Jun-2007 | 39 | $34.82 | $1,357.98 |
| Adams | 01-Jun-2007 | 348 | $34.89 | $12,141.72 |
| Adams | 01-Jun-2007 | 503 | $34.90 | $17,554.70 |
| Adams | 01-Jun-2007 | 387 | $34.92 | $13,514.04 |
| Adams | 01-Jun-2007 | 39 | $34.92 | $1,361.88 |
| Adams | 01-Jun-2007 | 39 | $34.93 | $1,362.27 |
| Adams | 02-Jul-2007 | 1250 | $35.29 | $44,112.50 |
| Adams | 01-Aug-2007 | 415 | $35.05 | $14,545.75 |
| Adams | 01-Aug-2007 | 205 | $35.20 | $7,216.00 |
| Adams | 01-Aug-2007 | 166 | $35.22 | $5,846.52 |
| Adams | 01-Aug-2007 | 332 | $35.23 | $11,696.36 |
| Adams | 01-Aug-2007 | 166 | $35.25 | $5,851.50 |
| Adams | 01-Aug-2007 | 332 | $35.31 | $11,722.92 |
| Adams | 01-Aug-2007 | 829 | $35.34 | $29,296.86 |
| Adams | 01-Aug-2007 | 83 | $35.35 | $2,934.05 |
| Adams | 01-Aug-2007 | 1161 | $35.36 | $41,052.96 |
| Adams | 01-Aug-2007 | 1908 | $35.37 | $67,485.96 |
| Adams | 01-Aug-2007 | 1576 | $35.38 | $55,758.88 |
| Adams | 01-Aug-2007 | 83 | $35.38 | $2,936.54 |
| Adams | 01-Aug-2007 | 2903 | $35.39 | $102,737.17 |
| Adams | 01-Aug-2007 | 2239 | $35.40 | $79,260.60 |
| Adams | 01-Aug-2007 | 663 | $35.44 | $23,496.72 |
| Adams | 01-Aug-2007 | 83 | $35.45 | $2,942.35 |
| Adams | 01-Aug-2007 | 1327 | $35.46 | $47,055.42 |
| Adams | 01-Aug-2007 | 83 | $35.47 | $2,944.01 |
| Adams | 01-Aug-2007 | 249 | $35.48 | $8,834.52 |
| Adams | 01-Aug-2007 | 1576 | $35.51 | $55,963.76 |
| Adams | 01-Aug-2007 | 83 | $35.54 | $2,949.82 |
| Adams | 01-Aug-2007 | 1576 | $35.55 | $56,026.80 |
| Adams | 01-Aug-2007 | 1346 | $35.57 | $47,877.22 |
| Adams | 01-Aug-2007 | 1212 | $35.58 | $43,122.96 |
| Adams | 01-Aug-2007 | 746 | $35.59 | $26,550.14 |
| Adams | 01-Aug-2007 | 2144 | $35.60 | $76,326.40 |
| Adams | 01-Aug-2007 | 166 | $35.60 | $5,909.60 |
| Adams | 01-Aug-2007 | 1312 | $35.61 | $46,720.32 |
| Adams | 01-Aug-2007 | 963 | $35.62 | $34,302.06 |
| Adams | 01-Aug-2007 | 183 | $35.62 | $6,518.46 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Adams | 01-Aug-2007 | 1446 | $35.63 | $51,520.98 |
| Adams | 01-Aug-2007 | 498 | $35.64 | $17,748.72 |
| Adams | 01-Aug-2007 | 83 | $35.64 | $2,958.12 |
| Adams | 01-Aug-2007 | 1081 | $35.65 | $38,537.65 |
| Adams | 01-Aug-2007 | 166 | $35.65 | $5,917.90 |
| Adams | 01-Aug-2007 | 1619 | $35.66 | $57,733.54 |
| Adams | 01-Aug-2007 | 83 | $35.67 | $2,960.61 |
| Adams | 01-Aug-2007 | 1327 | $35.68 | $47,347.36 |
| Adams | 01-Aug-2007 | 832 | $35.69 | $29,694.08 |
| Adams | 01-Aug-2007 | 1063 | $35.70 | $37,949.10 |
| Adams | 01-Aug-2007 | 498 | $35.71 | $17,783.58 |
| Adams | 01-Aug-2007 | 1161 | $35.72 | $41,470.92 |
| Adams | 01-Aug-2007 | 166 | $35.72 | $5,929.52 |
| Adams | 01-Aug-2007 | 414 | $35.73 | $14,792.22 |
| Adams | 01-Aug-2007 | 100 | $35.76 | $3,576.00 |
| Adams | 01-Aug-2007 | 200 | $35.77 | $7,154.00 |
| Adams | 01-Aug-2007 | 662 | $35.78 | $23,686.36 |
| Adams | 01-Aug-2007 | 300 | $35.80 | $10,740.00 |
| Adams | 01-Aug-2007 | 415 | $35.84 | $14,873.60 |
| Adams | 01-Aug-2007 | 332 | $35.85 | $11,902.20 |
| Adams | 01-Aug-2007 | 166 | $35.86 | $5,952.76 |
| Adams | 01-Aug-2007 | 400 | $35.87 | $14,348.00 |
| Adams | 01-Aug-2007 | 200 | $35.88 | $7,176.00 |
| Adams | 01-Aug-2007 | 1161 | $35.89 | $41,668.29 |
| Adams | 01-Aug-2007 | 946 | $35.95 | $34,008.70 |
| Adams | 01-Aug-2007 | 249 | $35.99 | $8,961.51 |
| Adams | 01-Aug-2007 | 600 | $36.01 | $21,606.00 |
| Adams | 01-Aug-2007 | 200 | $36.04 | $7,208.00 |
| Adams | 01-Aug-2007 | 498 | $36.05 | $17,952.90 |
| Adams | 01-Aug-2007 | 581 | $36.06 | $20,950.86 |
| Adams | 01-Aug-2007 | 498 | $36.07 | $17,962.86 |
| Adams | 01-Aug-2007 | 300 | $36.08 | $10,824.00 |
| Adams | 01-Aug-2007 | 83 | $36.11 | $2,997.13 |
| Adams | 01-Aug-2007 | 266 | $36.15 | $9,615.90 |
| Adams | 01-Aug-2007 | 83 | $36.19 | $3,003.77 |
| Adams | 01-Aug-2007 | 249 | $36.20 | $9,013.80 |
| Adams | 01-Aug-2007 | 166 | $36.25 | $6,017.50 |
| Adams | 01-Aug-2007 | 963 | $36.29 | $34,947.27 |
| Adams | 01-Aug-2007 | 500 | $36.32 | $18,160.00 |
| Adams | 01-Aug-2007 | 995 | $36.34 | $36,158.30 |
| Adams | 01-Aug-2007 | 415 | $36.35 | $15,085.25 |
| Adams | 01-Aug-2007 | 1095 | $36.36 | $39,814.20 |
| Adams | 01-Aug-2007 | 1761 | $36.37 | $64,047.57 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Adams | 01-Aug-2007 | 2239 | $36.38 | $81,454.82 |
| Adams | 01-Aug-2007 | 915 | $36.39 | $33,296.85 |
| Adams | 01-Aug-2007 | 1078 | $36.40 | $39,239.20 |
| Adams | 01-Aug-2007 | 249 | $36.41 | $9,066.09 |
| Adams | 01-Aug-2007 | 1032 | $36.43 | $37,595.76 |
| Adams | 01-Aug-2007 | 1478 | $36.44 | $53,858.32 |
| Adams | 01-Aug-2007 | 400 | $36.45 | $14,580.00 |
| Adams | 01-Aug-2007 | 666 | $36.46 | $24,282.36 |
| Adams | 01-Aug-2007 | 900 | $36.47 | $32,823.00 |
| Adams | 01-Aug-2007 | 100 | $36.48 | $3,648.00 |
| Adams | 01-Aug-2007 | 200 | $36.49 | $7,298.00 |
| Adams | 01-Aug-2007 | 100 | $36.51 | $3,651.00 |
| Adams | 01-Aug-2007 | 400 | $36.56 | $14,624.00 |
| Adams | 01-Aug-2007 | 249 | $36.57 | $9,105.93 |
| Adams | 01-Aug-2007 | 166 | $36.58 | $6,072.28 |
| Adams | 10-Aug-2007 | 1900 | $38.84 | $73,796.00 |
| Adams | 10-Aug-2007 | 1300 | $38.80 | $50,440.00 |
| Adams | 10-Aug-2007 | 400 | $38.86 | $15,544.00 |
| Adams | 10-Aug-2007 | 100 | $38.87 | $3,887.00 |
| Adams | 10-Aug-2007 | 700 | $38.76 | $27,132.00 |
| Adams | 10-Aug-2007 | 500 | $38.78 | $19,390.00 |
| Adams | 10-Aug-2007 | 700 | $38.88 | $27,216.00 |
| Adams | 10-Aug-2007 | 100 | $38.89 | $3,889.00 |
| Adams | 10-Aug-2007 | 1400 | $38.90 | $54,460.00 |
| Adams | 10-Aug-2007 | 100 | $38.90 | $3,890.00 |
| Adams | 10-Aug-2007 | 100 | $38.91 | $3,891.00 |
| Adams | 10-Aug-2007 | 400 | $38.92 | $15,568.00 |
| Adams | 10-Aug-2007 | 800 | $38.93 | $31,144.00 |
| Adams | 10-Aug-2007 | 800 | $38.98 | $31,184.00 |
| Adams | 10-Aug-2007 | 100 | $38.98 | $3,898.00 |
| Adams | 10-Aug-2007 | 400 | $38.99 | $15,596.00 |
| Adams | 10-Aug-2007 | 800 | $39.02 | $31,216.00 |
| Adams | 10-Aug-2007 | 900 | $39.03 | $35,127.00 |
| Adams | 10-Aug-2007 | 500 | $39.04 | $19,520.00 |
| Adams | 10-Aug-2007 | 500 | $39.05 | $19,525.00 |
| Adams | 10-Aug-2007 | 100 | $39.07 | $3,907.00 |
| Adams | 10-Aug-2007 | 400 | $39.08 | $15,632.00 |
| Adams | 10-Aug-2007 | 400 | $39.09 | $15,636.00 |
| Adams | 10-Aug-2007 | 400 | $38.82 | $15,528.00 |
| Adams | 10-Aug-2007 | 300 | $38.52 | $11,556.00 |
| Adams | 10-Aug-2007 | 300 | $38.56 | $11,568.00 |
| Adams | 10-Aug-2007 | 100 | $38.55 | $3,855.00 |
| Adams | 10-Aug-2007 | 100 | $38.75 | $3,875.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Adams | 10-Aug-2007 | 100 | $38.81 | $3,881.00 |
| Adams | 10-Aug-2007 | 100 | $38.83 | $3,883.00 |
| Adams | 10-Aug-2007 | 200 | $38.53 | $7,706.00 |
| Adams | 10-Aug-2007 | 300 | $38.58 | $11,574.00 |
| Adams | 10-Aug-2007 | 100 | $38.60 | $3,860.00 |
| Adams | 10-Aug-2007 | 100 | $38.10 | $3,810.00 |
| Adams | 10-Aug-2007 | 100 | $38.62 | $3,862.00 |
| Adams | 10-Aug-2007 | 700 | $38.64 | $27,048.00 |
| Adams | 10-Aug-2007 | 300 | $38.67 | $11,601.00 |
| Adams | 10-Aug-2007 | 200 | $38.68 | $7,736.00 |
| Adams | 10-Aug-2007 | 300 | $38.71 | $11,613.00 |
| Adams | 10-Aug-2007 | 1200 | $38.72 | $46,464.00 |
| Adams | 10-Aug-2007 | 500 | $38.73 | $19,365.00 |
| Adams | 10-Aug-2007 | 1200 | $38.74 | $46,488.00 |
|  |  | 129,478 |  | $4,690,582.83 |
|  |  |  |  |  |
| Angel | 13-Mar-2007 | 7000 | $35.93 | $251,510.00 |
| Angel | 13-Mar-2007 | 400 | $35.98 | $14,392.00 |
| Angel | 13-Mar-2007 | 900 | $36.00 | $32,400.00 |
| Angel | 13-Mar-2007 | 200 | $36.01 | $7,202.00 |
| Angel | 13-Mar-2007 | 300 | $36.05 | $10,815.00 |
| Angel | 13-Mar-2007 | 700 | $36.07 | $25,249.00 |
| Angel | 13-Mar-2007 | 200 | $36.08 | $7,216.00 |
| Angel | 13-Mar-2007 | 1100 | $36.09 | $39,699.00 |
| Angel | 13-Mar-2007 | 200 | $36.10 | $7,220.00 |
| Angel | 13-Mar-2007 | 200 | $36.11 | $7,222.00 |
| Angel | 13-Mar-2007 | 600 | $36.12 | $21,672.00 |
| Angel | 13-Mar-2007 | 200 | $36.13 | $7,226.00 |
| Angel | 13-Mar-2007 | 1400 | $36.16 | $50,624.00 |
| Angel | 13-Mar-2007 | 200 | $36.17 | $7,234.00 |
| Angel | 13-Mar-2007 | 100 | $36.19 | $3,619.00 |
| Angel | 13-Mar-2007 | 100 | $36.20 | $3,620.00 |
| Angel | 13-Mar-2007 | 100 | $36.21 | $3,621.00 |
| Angel | 13-Mar-2007 | 100 | $36.22 | $3,622.00 |
| Angel | 13-Mar-2007 | 800 | $36.23 | $28,984.00 |
| Angel | 13-Mar-2007 | 100 | $36.24 | $3,624.00 |
| Angel | 13-Mar-2007 | 100 | $36.24 | $3,624.00 |
| Angel | 10-Apr-2007 | 4000 | $37.85 | $151,400.00 |
| Angel | 10-Apr-2007 | 3800 | $37.85 | $143,830.00 |
| Angel | 10-Apr-2007 | 2400 | $37.85 | $90,840.00 |
| Angel | 10-Apr-2007 | 300 | $37.85 | $11,355.00 |
| Angel | 10-Apr-2007 | 1000 | $37.86 | $37,860.00 |
| Angel | 10-Apr-2007 | 900 | $37.86 | $34,074.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Angel | 10-Apr-2007 | 1300 | $37.87 | $49,231.00 |
| Angel | 10-Apr-2007 | 1000 | $37.87 | $37,870.00 |
| Angel | 10-Apr-2007 | 300 | $37.87 | $11,361.00 |
| Angel | 08-May-2007 | 3200 | $37.56 | $120,192.00 |
| Angel | 08-May-2007 | 100 | $37.56 | $3,756.00 |
| Angel | 08-May-2007 | 10800 | $37.57 | $405,756.00 |
| Angel | 08-May-2007 | 100 | $37.57 | $3,757.00 |
| Angel | 08-May-2007 | 600 | $37.58 | $22,548.00 |
| Angel | 08-May-2007 | 200 | $37.58 | $7,516.00 |
| Angel | 13-Jun-2007 | 15000 | $34.36 | $515,400.00 |
| Angel | 10-Jul-2007 | 7000 | $36.38 | $254,660.00 |
| Angel | 10-Jul-2007 | 2100 | $36.39 | $76,419.00 |
| Angel | 10-Jul-2007 | 200 | $36.40 | $7,280.00 |
| Angel | 10-Jul-2007 | 1000 | $36.41 | $36,410.00 |
| Angel | 10-Jul-2007 | 600 | $36.42 | $21,852.00 |
| Angel | 10-Jul-2007 | 700 | $36.43 | $25,501.00 |
| Angel | 10-Jul-2007 | 200 | $36.44 | $7,288.00 |
| Angel | 10-Jul-2007 | 600 | $36.45 | $21,870.00 |
| Angel | 10-Jul-2007 | 2600 | $36.46 | $94,796.00 |
| Angel | 14-Aug-2007 | 100 | $36.68 | $3,668.00 |
| Angel | 14-Aug-2007 | 1800 | $36.69 | $66,042.00 |
| Angel | 14-Aug-2007 | 700 | $36.69 | $25,683.00 |
| Angel | 14-Aug-2007 | 2100 | $36.70 | $77,070.00 |
| Angel | 14-Aug-2007 | 2100 | $36.70 | $77,070.00 |
| Angel | 14-Aug-2007 | 300 | $36.71 | $11,013.00 |
| Angel | 14-Aug-2007 | 100 | $36.74 | $3,674.00 |
| Angel | 14-Aug-2007 | 1000 | $36.76 | $36,760.00 |
| Angel | 14-Aug-2007 | 600 | $36.76 | $22,056.00 |
| Angel | 14-Aug-2007 | 300 | $36.76 | $11,028.00 |
| Angel | 14-Aug-2007 | 100 | $36.76 | $3,676.00 |
| Angel | 14-Aug-2007 | 900 | $36.78 | $33,102.00 |
| Angel | 14-Aug-2007 | 300 | $36.79 | $11,037.00 |
| Angel | 14-Aug-2007 | 200 | $36.79 | $7,358.00 |
| Angel | 14-Aug-2007 | 100 | $36.79 | $3,679.00 |
| Angel | 14-Aug-2007 | 200 | $36.80 | $7,360.00 |
| Angel | 14-Aug-2007 | 200 | $36.80 | $7,360.00 |
| Angel | 14-Aug-2007 | 200 | $36.81 | $7,362.00 |
| Angel | 14-Aug-2007 | 200 | $36.81 | $7,362.00 |
| Angel | 14-Aug-2007 | 700 | $36.82 | $25,774.00 |
| Angel | 14-Aug-2007 | 200 | $36.83 | $7,366.00 |
| Angel | 14-Aug-2007 | 2600 | $36.84 | $95,784.00 |
| Angel | 11-Sep-2007 | 1500 | $39.62 | $59,430.00 |
| Angel | 11-Sep-2007 | 2000 | $39.64 | $79,280.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Angel | 11-Sep-2007 | 3700 | $39.65 | $146,705.00 |
| Angel | 11-Sep-2007 | 1300 | $39.66 | $51,558.00 |
| Angel | 11-Sep-2007 | 600 | $39.67 | $23,802.00 |
| Angel | 11-Sep-2007 | 400 | $39.68 | $15,872.00 |
| Angel | 11-Sep-2007 | 500 | $39.69 | $19,845.00 |
| Angel | 11-Sep-2007 | 1100 | $39.70 | $43,670.00 |
| Angel | 11-Sep-2007 | 500 | $39.71 | $19,855.00 |
| Angel | 11-Sep-2007 | 600 | $39.72 | $23,832.00 |
| Angel | 11-Sep-2007 | 600 | $39.73 | $23,838.00 |
| Angel | 11-Sep-2007 | 300 | $39.74 | $11,922.00 |
| Angel | 11-Sep-2007 | 1300 | $39.75 | $51,675.00 |
| Angel | 11-Sep-2007 | 600 | $39.77 | $23,862.00 |
| Angel | 09-Oct-2007 | 3100 | $43.97 | $136,307.00 |
| Angel | 09-Oct-2007 | 100 | $43.98 | $4,398.00 |
| Angel | 09-Oct-2007 | 300 | $44.00 | $13,200.00 |
| Angel | 09-Oct-2007 | 200 | $44.00 | $8,800.00 |
| Angel | 09-Oct-2007 | 1300 | $44.01 | $57,213.00 |
| Angel | 09-Oct-2007 | 1300 | $44.02 | $57,226.00 |
| Angel | 09-Oct-2007 | 200 | $44.04 | $8,808.00 |
| Angel | 09-Oct-2007 | 1600 | $44.05 | $70,480.00 |
| Angel | 09-Oct-2007 | 4000 | $44.06 | $176,240.00 |
| Angel | 09-Oct-2007 | 1000 | $44.06 | $44,060.00 |
| Angel | 09-Oct-2007 | 100 | $44.07 | $4,407.00 |
| Angel | 09-Oct-2007 | 200 | $44.08 | $8,816.00 |
| Angel | 09-Oct-2007 | 200 | $44.09 | $8,818.00 |
| Angel | 09-Oct-2007 | 563 | $44.10 | $24,828.30 |
| Angel | 09-Oct-2007 | 737 | $44.12 | $32,516.44 |
| Angel | 09-Oct-2007 | 100 | $44.13 | $4,413.00 |
| Angel | 13-Nov-2007 | 100 | $43.60 | $4,360.00 |
| Angel | 13-Nov-2007 | 100 | $43.61 | $4,361.00 |
| Angel | 13-Nov-2007 | 300 | $43.63 | $13,089.00 |
| Angel | 13-Nov-2007 | 400 | $43.65 | $17,460.00 |
| Angel | 13-Nov-2007 | 700 | $43.66 | $30,562.00 |
| Angel | 13-Nov-2007 | 400 | $43.67 | $17,468.00 |
| Angel | 13-Nov-2007 | 100 | $43.70 | $4,370.00 |
| Angel | 13-Nov-2007 | 200 | $43.71 | $8,742.00 |
| Angel | 13-Nov-2007 | 100 | $43.73 | $4,373.00 |
| Angel | 13-Nov-2007 | 700 | $43.75 | $30,625.00 |
| Angel | 13-Nov-2007 | 400 | $43.76 | $17,504.00 |
| Angel | 13-Nov-2007 | 100 | $43.77 | $4,377.00 |
| Angel | 13-Nov-2007 | 100 | $43.80 | $4,380.00 |
| Angel | 13-Nov-2007 | 1300 | $43.88 | $57,044.00 |
| Angel | 13-Nov-2007 | 2000 | $43.90 | $87,800.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Angel | 13-Nov-2007 | 377 | $43.91 | $16,554.07 |
| Angel | 13-Nov-2007 | 100 | $43.94 | $4,394.00 |
| Angel | 13-Nov-2007 | 100 | $43.96 | $4,396.00 |
| Angel | 13-Nov-2007 | 4290 | $43.97 | $188,631.30 |
| Angel | 13-Nov-2007 | 323 | $43.98 | $14,205.54 |
| Angel | 13-Nov-2007 | 310 | $44.00 | $13,640.00 |
| Angel | 13-Nov-2007 | 300 | $44.03 | $13,209.00 |
| Angel | 13-Nov-2007 | 304 | $44.06 | $13,394.24 |
| Angel | 13-Nov-2007 | 600 | $44.08 | $26,448.00 |
| Angel | 13-Nov-2007 | 500 | $44.09 | $22,045.00 |
| Angel | 13-Nov-2007 | 100 | $44.10 | $4,410.00 |
| Angel | 13-Nov-2007 | 616 | $44.11 | $27,171.76 |
| Angel | 13-Nov-2007 | 80 | $44.12 | $3,529.60 |
|  |  | 135,000 |  | $5,198,721.25 |
|  |  |  |  |  |
| Atkinson | 10-May-2007 | 200 | $37.51 | $7,502.00 |
| Atkinson | 10-May-2007 | 600 | $37.57 | $22,542.00 |
| Atkinson | 10-May-2007 | 300 | $37.58 | $11,274.00 |
| Atkinson | 10-May-2007 | 400 | $37.59 | $15,036.00 |
| Atkinson | 10-May-2007 | 100 | $37.60 | $3,760.00 |
| Atkinson | 10-May-2007 | 100 | $37.61 | $3,761.00 |
| Atkinson | 10-May-2007 | 200 | $37.66 | $7,532.00 |
| Atkinson | 10-May-2007 | 400 | $37.68 | $15,072.00 |
| Atkinson | 10-May-2007 | 700 | $37.69 | $26,383.00 |
| Atkinson | 10-May-2007 | 400 | $37.71 | $15,084.00 |
| Atkinson | 10-May-2007 | 500 | $37.72 | $18,860.00 |
| Atkinson | 10-May-2007 | 1100 | $37.73 | $41,503.00 |
| Atkinson | 10-May-2007 | 600 | $37.75 | $22,650.00 |
| Atkinson | 10-May-2007 | 200 | $37.77 | $7,554.00 |
| Atkinson | 10-May-2007 | 200 | $37.81 | $7,562.00 |
| Atkinson | 10-May-2007 | 200 | $37.82 | $7,564.00 |
| Atkinson | 10-May-2007 | 200 | $37.83 | $7,566.00 |
| Atkinson | 10-May-2007 | 200 | $37.86 | $7,572.00 |
| Atkinson | 10-May-2007 | 100 | $37.89 | $3,789.00 |
| Atkinson | 10-May-2007 | 200 | $37.96 | $7,592.00 |
| Atkinson | 10-May-2007 | 100 | $37.96 | $3,796.00 |
| Atkinson | 10-May-2007 | 500 | $37.97 | $18,985.00 |
| Atkinson | 10-May-2007 | 200 | $37.98 | $7,596.00 |
| Atkinson | 10-May-2007 | 500 | $38.00 | $19,000.00 |
| Atkinson | 10-May-2007 | 400 | $38.04 | $15,216.00 |
| Atkinson | 10-May-2007 | 700 | $38.11 | $26,677.00 |
| Atkinson | 10-May-2007 | 200 | $38.12 | $7,624.00 |
| Atkinson | 10-May-2007 | 100 | $38.24 | $3,824.00 |

10

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Atkinson | 10-May-2007 | 300 | $38.28 | $11,484.00 |
| Atkinson | 10-May-2007 | 100 | $38.30 | $3,830.00 |
| Atkinson | 12-Mar-2007 | 800 | $36.57 | $29,256.00 |
| Atkinson | 12-Mar-2007 | 600 | $36.47 | $21,882.00 |
| Atkinson | 12-Mar-2007 | 600 | $36.63 | $21,978.00 |
| Atkinson | 12-Mar-2007 | 500 | $36.48 | $18,240.00 |
| Atkinson | 12-Mar-2007 | 500 | $36.53 | $18,265.00 |
| Atkinson | 12-Mar-2007 | 500 | $36.54 | $18,270.00 |
| Atkinson | 12-Mar-2007 | 400 | $36.38 | $14,552.00 |
| Atkinson | 12-Mar-2007 | 400 | $36.46 | $14,584.00 |
| Atkinson | 12-Mar-2007 | 400 | $36.60 | $14,640.00 |
| Atkinson | 12-Mar-2007 | 400 | $36.64 | $14,656.00 |
| Atkinson | 12-Mar-2007 | 400 | $36.69 | $14,676.00 |
| Atkinson | 12-Mar-2007 | 300 | $36.59 | $10,977.00 |
| Atkinson | 12-Mar-2007 | 300 | $36.62 | $10,986.00 |
| Atkinson | 12-Mar-2007 | 300 | $36.65 | $10,995.00 |
| Atkinson | 12-Mar-2007 | 300 | $36.71 | $11,013.00 |
| Atkinson | 12-Mar-2007 | 300 | $36.72 | $11,016.00 |
| Atkinson | 12-Mar-2007 | 300 | $36.75 | $11,025.00 |
| Atkinson | 12-Mar-2007 | 300 | $36.81 | $11,043.00 |
| Atkinson | 12-Mar-2007 | 300 | $36.82 | $11,046.00 |
| Atkinson | 12-Mar-2007 | 200 | $36.45 | $7,290.00 |
| Atkinson | 12-Mar-2007 | 200 | $36.50 | $7,300.00 |
| Atkinson | 12-Mar-2007 | 200 | $36.52 | $7,304.00 |
| Atkinson | 12-Mar-2007 | 200 | $36.55 | $7,310.00 |
| Atkinson | 12-Mar-2007 | 200 | $36.55 | $7,310.00 |
| Atkinson | 12-Mar-2007 | 200 | $36.58 | $7,316.00 |
| Atkinson | 12-Mar-2007 | 200 | $36.65 | $7,330.00 |
| Atkinson | 12-Mar-2007 | 200 | $36.83 | $7,366.00 |
| Atkinson | 12-Mar-2007 | 100 | $36.39 | $3,639.00 |
| Atkinson | 12-Mar-2007 | 100 | $36.39 | $3,639.00 |
| Atkinson | 12-Mar-2007 | 100 | $36.60 | $3,660.00 |
| Atkinson | 12-Mar-2007 | 100 | $36.62 | $3,662.00 |
| Atkinson | 12-Mar-2007 | 100 | $36.68 | $3,668.00 |
| Atkinson | 02-Apr-2007 | 24 | $36.18 | $868.32 |
| Atkinson | 02-Apr-2007 | 121 | $36.19 | $4,378.99 |
| Atkinson | 02-Apr-2007 | 339 | $36.20 | $12,271.80 |
| Atkinson | 02-Apr-2007 | 267 | $36.22 | $9,670.74 |
| Atkinson | 02-Apr-2007 | 170 | $36.23 | $6,159.10 |
| Atkinson | 02-Apr-2007 | 121 | $36.23 | $4,383.83 |
| Atkinson | 02-Apr-2007 | 121 | $36.23 | $4,383.83 |
| Atkinson | 02-Apr-2007 | 121 | $36.24 | $4,385.04 |
| Atkinson | 02-Apr-2007 | 1527 | $36.25 | $55,353.75 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Atkinson | 02-Apr-2007 | 170 | $36.25 | $6,162.50 |
| Atkinson | 02-Apr-2007 | 800 | $36.26 | $29,008.00 |
| Atkinson | 02-Apr-2007 | 461 | $36.27 | $16,720.47 |
| Atkinson | 02-Apr-2007 | 49 | $36.27 | $1,777.23 |
| Atkinson | 02-Apr-2007 | 24 | $36.28 | $870.72 |
| Atkinson | 02-Apr-2007 | 703 | $36.30 | $25,518.90 |
| Atkinson | 02-Apr-2007 | 242 | $36.31 | $8,787.02 |
| Atkinson | 02-Apr-2007 | 97 | $36.32 | $3,523.04 |
| Atkinson | 02-Apr-2007 | 70 | $36.33 | $2,543.10 |
| Atkinson | 02-Apr-2007 | 97 | $36.35 | $3,525.95 |
| Atkinson | 02-Apr-2007 | 27 | $36.35 | $981.45 |
| Atkinson | 02-Apr-2007 | 218 | $36.36 | $7,926.48 |
| Atkinson | 02-Apr-2007 | 48 | $36.36 | $1,745.28 |
| Atkinson | 02-Apr-2007 | 170 | $36.37 | $6,182.90 |
| Atkinson | 02-Apr-2007 | 340 | $36.38 | $12,369.20 |
| Atkinson | 02-Apr-2007 | 242 | $36.39 | $8,806.38 |
| Atkinson | 02-Apr-2007 | 122 | $36.40 | $4,440.80 |
| Atkinson | 02-Apr-2007 | 97 | $36.42 | $3,532.74 |
| Atkinson | 02-Apr-2007 | 412 | $36.43 | $15,009.16 |
| Atkinson | 02-Apr-2007 | 145 | $36.44 | $5,283.80 |
| Atkinson | 02-Apr-2007 | 170 | $36.45 | $6,196.50 |
| Atkinson | 02-Apr-2007 | 49 | $36.47 | $1,787.03 |
| Atkinson | 02-Apr-2007 | 49 | $36.60 | $1,793.40 |
| Atkinson | 02-Apr-2007 | 49 | $36.66 | $1,796.34 |
| Atkinson | 02-Apr-2007 | 24 | $36.68 | $880.32 |
| Atkinson | 02-Apr-2007 | 48 | $36.72 | $1,762.56 |
| Atkinson | 02-Apr-2007 | 73 | $36.73 | $2,681.29 |
| Atkinson | 02-Apr-2007 | 24 | $36.79 | $882.96 |
| Atkinson | 02-Apr-2007 | 24 | $36.80 | $883.20 |
| Atkinson | 02-Apr-2007 | 97 | $36.85 | $3,574.45 |
| Atkinson | 02-Apr-2007 | 48 | $37.76 | $1,812.48 |
| Atkinson | 10-Apr-2007 | 143 | $37.48 | $5,359.64 |
| Atkinson | 10-Apr-2007 | 250 | $37.49 | $9,372.50 |
| Atkinson | 10-Apr-2007 | 171 | $37.58 | $6,426.18 |
| Atkinson | 10-Apr-2007 | 36 | $37.58 | $1,352.88 |
| Atkinson | 10-Apr-2007 | 71 | $37.59 | $2,668.89 |
| Atkinson | 10-Apr-2007 | 36 | $37.59 | $1,353.24 |
| Atkinson | 10-Apr-2007 | 79 | $37.60 | $2,970.40 |
| Atkinson | 10-Apr-2007 | 222 | $37.61 | $8,349.42 |
| Atkinson | 10-Apr-2007 | 36 | $37.62 | $1,354.32 |
| Atkinson | 10-Apr-2007 | 219 | $37.63 | $8,240.97 |
| Atkinson | 10-Apr-2007 | 143 | $37.64 | $5,382.52 |
| Atkinson | 10-Apr-2007 | 36 | $37.65 | $1,355.40 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Atkinson | 10-Apr-2007 | 36 | $37.66 | $1,355.76 |
| Atkinson | 10-Apr-2007 | 107 | $37.67 | $4,030.69 |
| Atkinson | 10-Apr-2007 | 36 | $37.68 | $1,356.48 |
| Atkinson | 10-Apr-2007 | 178 | $37.70 | $6,710.60 |
| Atkinson | 10-Apr-2007 | 308 | $37.71 | $11,614.68 |
| Atkinson | 10-Apr-2007 | 143 | $37.82 | $5,408.26 |
| Atkinson | 10-Apr-2007 | 36 | $37.83 | $1,361.88 |
| Atkinson | 10-Apr-2007 | 250 | $37.84 | $9,460.00 |
| Atkinson | 10-Apr-2007 | 36 | $37.84 | $1,362.24 |
| Atkinson | 10-Apr-2007 | 286 | $37.85 | $10,825.10 |
| Atkinson | 10-Apr-2007 | 36 | $37.86 | $1,362.96 |
| Atkinson | 10-Apr-2007 | 214 | $37.87 | $8,104.18 |
| Atkinson | 10-Apr-2007 | 107 | $37.87 | $4,052.09 |
| Atkinson | 10-Apr-2007 | 36 | $37.87 | $1,363.32 |
| Atkinson | 10-Apr-2007 | 36 | $37.88 | $1,363.68 |
| Atkinson | 10-Apr-2007 | 36 | $37.88 | $1,363.68 |
| Atkinson | 10-Apr-2007 | 71 | $37.89 | $2,690.19 |
| Atkinson | 10-Apr-2007 | 357 | $37.90 | $13,530.30 |
| Atkinson | 10-Apr-2007 | 36 | $37.90 | $1,364.40 |
| Atkinson | 10-Apr-2007 | 36 | $37.91 | $1,364.76 |
| Atkinson | 10-Apr-2007 | 250 | $37.91 | $9,477.50 |
| Atkinson | 10-Apr-2007 | 36 | $37.92 | $1,365.12 |
| Atkinson | 10-Apr-2007 | 643 | $37.92 | $24,382.56 |
| Atkinson | 10-Apr-2007 | 36 | $37.93 | $1,365.48 |
| Atkinson | 10-Apr-2007 | 357 | $37.94 | $13,544.58 |
| Atkinson | 10-Apr-2007 | 250 | $37.95 | $9,487.50 |
| Atkinson | 10-Apr-2007 | 607 | $37.96 | $23,041.72 |
| Atkinson | 10-Apr-2007 | 178 | $37.97 | $6,758.66 |
| Atkinson | 10-Apr-2007 | 515 | $37.97 | $19,554.55 |
| Atkinson | 10-Apr-2007 | 143 | $37.98 | $5,431.14 |
| Atkinson | 10-Apr-2007 | 770 | $37.98 | $29,244.60 |
| Atkinson | 10-Apr-2007 | 71 | $37.99 | $2,697.29 |
| Atkinson | 10-Apr-2007 | 1036 | $37.99 | $39,357.64 |
| Atkinson | 10-Apr-2007 | 71 | $38.00 | $2,698.00 |
| Atkinson | 10-Apr-2007 | 214 | $38.00 | $8,132.00 |
| Atkinson | 10-Apr-2007 | 143 | $38.01 | $5,435.43 |
| Atkinson | 10-Apr-2007 | 393 | $38.02 | $14,941.86 |
| Atkinson | 10-Apr-2007 | 464 | $38.04 | $17,650.56 |
| Atkinson | 01-May-2007 | 74 | $35.50 | $2,627.00 |
| Atkinson | 01-May-2007 | 74 | $35.52 | $2,628.48 |
| Atkinson | 01-May-2007 | 18 | $35.54 | $639.72 |
| Atkinson | 01-May-2007 | 73 | $35.55 | $2,595.15 |
| Atkinson | 01-May-2007 | 55 | $35.56 | $1,955.80 |

13

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Atkinson | 01-May-2007 | 221 | $35.57 | $7,860.97 |
| Atkinson | 01-May-2007 | 294 | $35.58 | $10,460.52 |
| Atkinson | 01-May-2007 | 147 | $35.60 | $5,233.20 |
| Atkinson | 01-May-2007 | 18 | $35.62 | $641.16 |
| Atkinson | 01-May-2007 | 147 | $35.63 | $5,237.61 |
| Atkinson | 01-May-2007 | 110 | $35.64 | $3,920.40 |
| Atkinson | 01-May-2007 | 110 | $35.65 | $3,921.50 |
| Atkinson | 01-May-2007 | 202 | $35.66 | $7,203.32 |
| Atkinson | 01-May-2007 | 349 | $35.67 | $12,448.83 |
| Atkinson | 01-May-2007 | 37 | $35.68 | $1,320.16 |
| Atkinson | 01-May-2007 | 147 | $35.69 | $5,246.43 |
| Atkinson | 01-May-2007 | 92 | $35.70 | $3,284.40 |
| Atkinson | 01-May-2007 | 257 | $35.71 | $9,177.47 |
| Atkinson | 01-May-2007 | 37 | $35.72 | $1,321.64 |
| Atkinson | 01-May-2007 | 220 | $35.73 | $7,860.60 |
| Atkinson | 01-May-2007 | 110 | $35.75 | $3,932.50 |
| Atkinson | 01-May-2007 | 147 | $35.76 | $5,256.72 |
| Atkinson | 01-May-2007 | 184 | $35.78 | $6,583.52 |
| Atkinson | 01-May-2007 | 147 | $35.80 | $5,262.60 |
| Atkinson | 01-May-2007 | 257 | $35.81 | $9,203.17 |
| Atkinson | 01-May-2007 | 129 | $35.82 | $4,620.78 |
| Atkinson | 01-May-2007 | 368 | $35.85 | $13,192.80 |
| Atkinson | 01-May-2007 | 55 | $35.86 | $1,972.30 |
| Atkinson | 01-May-2007 | 202 | $35.87 | $7,245.74 |
| Atkinson | 01-May-2007 | 184 | $35.88 | $6,601.92 |
| Atkinson | 01-May-2007 | 436 | $35.89 | $15,648.04 |
| Atkinson | 01-May-2007 | 1328 | $35.90 | $47,675.20 |
| Atkinson | 01-May-2007 | 18 | $35.90 | $646.20 |
| Atkinson | 01-May-2007 | 349 | $35.91 | $12,532.59 |
| Atkinson | 01-May-2007 | 405 | $35.92 | $14,547.60 |
| Atkinson | 01-May-2007 | 18 | $35.93 | $646.74 |
| Atkinson | 01-May-2007 | 303 | $35.94 | $10,889.82 |
| Atkinson | 01-May-2007 | 119 | $35.95 | $4,278.05 |
| Atkinson | 01-May-2007 | 210 | $35.96 | $7,551.60 |
| Atkinson | 01-May-2007 | 349 | $35.97 | $12,553.53 |
| Atkinson | 01-Jun-2007 | 190 | $34.41 | $6,537.90 |
| Atkinson | 01-Jun-2007 | 135 | $34.43 | $4,648.05 |
| Atkinson | 01-Jun-2007 | 164 | $34.44 | $5,648.16 |
| Atkinson | 01-Jun-2007 | 327 | $34.45 | $11,265.15 |
| Atkinson | 01-Jun-2007 | 27 | $34.45 | $930.15 |
| Atkinson | 01-Jun-2007 | 109 | $34.46 | $3,756.14 |
| Atkinson | 01-Jun-2007 | 164 | $34.47 | $5,653.08 |
| Atkinson | 01-Jun-2007 | 109 | $34.48 | $3,758.32 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|------|------|------|------|
| Atkinson | 01-Jun-2007 | 27 | $34.48 | $930.96 |
| Atkinson | 01-Jun-2007 | 109 | $34.49 | $3,759.41 |
| Atkinson | 01-Jun-2007 | 55 | $34.49 | $1,896.95 |
| Atkinson | 01-Jun-2007 | 109 | $34.50 | $3,760.50 |
| Atkinson | 01-Jun-2007 | 191 | $34.51 | $6,591.41 |
| Atkinson | 01-Jun-2007 | 27 | $34.51 | $931.77 |
| Atkinson | 01-Jun-2007 | 245 | $34.53 | $8,459.85 |
| Atkinson | 01-Jun-2007 | 109 | $34.53 | $3,763.77 |
| Atkinson | 01-Jun-2007 | 136 | $34.54 | $4,697.44 |
| Atkinson | 01-Jun-2007 | 82 | $34.56 | $2,833.92 |
| Atkinson | 01-Jun-2007 | 191 | $34.57 | $6,602.87 |
| Atkinson | 01-Jun-2007 | 164 | $34.57 | $5,669.48 |
| Atkinson | 01-Jun-2007 | 136 | $34.58 | $4,702.88 |
| Atkinson | 01-Jun-2007 | 27 | $34.58 | $933.66 |
| Atkinson | 01-Jun-2007 | 736 | $34.59 | $25,458.24 |
| Atkinson | 01-Jun-2007 | 164 | $34.59 | $5,672.76 |
| Atkinson | 01-Jun-2007 | 82 | $34.60 | $2,837.20 |
| Atkinson | 01-Jun-2007 | 27 | $34.60 | $934.20 |
| Atkinson | 01-Jun-2007 | 478 | $34.61 | $16,543.58 |
| Atkinson | 01-Jun-2007 | 109 | $34.62 | $3,773.58 |
| Atkinson | 01-Jun-2007 | 55 | $34.62 | $1,904.10 |
| Atkinson | 01-Jun-2007 | 436 | $34.63 | $15,098.68 |
| Atkinson | 01-Jun-2007 | 55 | $34.63 | $1,904.65 |
| Atkinson | 01-Jun-2007 | 55 | $34.64 | $1,905.20 |
| Atkinson | 01-Jun-2007 | 27 | $34.64 | $935.28 |
| Atkinson | 01-Jun-2007 | 164 | $34.65 | $5,682.60 |
| Atkinson | 01-Jun-2007 | 27 | $34.65 | $935.55 |
| Atkinson | 01-Jun-2007 | 82 | $34.66 | $2,842.12 |
| Atkinson | 01-Jun-2007 | 191 | $34.66 | $6,620.06 |
| Atkinson | 01-Jun-2007 | 273 | $34.67 | $9,464.91 |
| Atkinson | 01-Jun-2007 | 27 | $34.66 | $935.82 |
| Atkinson | 01-Jun-2007 | 409 | $34.68 | $14,184.12 |
| Atkinson | 01-Jun-2007 | 28 | $34.68 | $971.04 |
| Atkinson | 01-Jun-2007 | 27 | $34.69 | $936.63 |
| Atkinson | 01-Jun-2007 | 27 | $34.71 | $937.17 |
| Atkinson | 01-Jun-2007 | 27 | $34.72 | $937.44 |
| Atkinson | 01-Jun-2007 | 136 | $34.72 | $4,721.92 |
| Atkinson | 01-Jun-2007 | 82 | $34.74 | $2,848.68 |
| Atkinson | 01-Jun-2007 | 109 | $34.78 | $3,791.02 |
| Atkinson | 01-Jun-2007 | 27 | $34.78 | $939.06 |
| Atkinson | 01-Jun-2007 | 136 | $34.80 | $4,732.80 |
| Atkinson | 01-Jun-2007 | 27 | $34.81 | $939.87 |
| Atkinson | 01-Jun-2007 | 191 | $34.81 | $6,648.71 |

15

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Atkinson | 01-Jun-2007 | 27 | $34.82 | $940.14 |
| Atkinson | 01-Jun-2007 | 245 | $34.89 | $8,548.05 |
| Atkinson | 01-Jun-2007 | 354 | $34.90 | $12,354.60 |
| Atkinson | 01-Jun-2007 | 273 | $34.92 | $9,533.16 |
| Atkinson | 01-Jun-2007 | 27 | $34.92 | $942.84 |
| Atkinson | 01-Jun-2007 | 27 | $34.93 | $943.11 |
| Atkinson | 11-Jun-2007 | 200 | $32.44 | $6,488.00 |
| Atkinson | 11-Jun-2007 | 300 | $32.45 | $9,735.00 |
| Atkinson | 11-Jun-2007 | 100 | $32.47 | $3,247.00 |
| Atkinson | 11-Jun-2007 | 400 | $32.50 | $13,000.00 |
| Atkinson | 11-Jun-2007 | 400 | $32.51 | $13,004.00 |
| Atkinson | 11-Jun-2007 | 100 | $32.51 | $3,251.00 |
| Atkinson | 11-Jun-2007 | 100 | $32.51 | $3,251.00 |
| Atkinson | 11-Jun-2007 | 800 | $32.52 | $26,016.00 |
| Atkinson | 11-Jun-2007 | 200 | $32.52 | $6,504.00 |
| Atkinson | 11-Jun-2007 | 100 | $32.52 | $3,252.00 |
| Atkinson | 11-Jun-2007 | 500 | $32.53 | $16,265.00 |
| Atkinson | 11-Jun-2007 | 100 | $32.54 | $3,254.00 |
| Atkinson | 11-Jun-2007 | 800 | $32.55 | $26,040.00 |
| Atkinson | 11-Jun-2007 | 300 | $32.55 | $9,765.00 |
| Atkinson | 11-Jun-2007 | 700 | $32.57 | $22,799.00 |
| Atkinson | 11-Jun-2007 | 400 | $32.59 | $13,036.00 |
| Atkinson | 11-Jun-2007 | 1100 | $32.60 | $35,860.00 |
| Atkinson | 11-Jun-2007 | 200 | $32.61 | $6,522.00 |
| Atkinson | 11-Jun-2007 | 100 | $32.64 | $3,264.00 |
| Atkinson | 11-Jun-2007 | 500 | $32.65 | $16,325.00 |
| Atkinson | 11-Jun-2007 | 600 | $32.66 | $19,596.00 |
| Atkinson | 11-Jun-2007 | 200 | $32.69 | $6,538.00 |
| Atkinson | 11-Jun-2007 | 700 | $32.70 | $22,890.00 |
| Atkinson | 11-Jun-2007 | 300 | $32.70 | $9,810.00 |
| Atkinson | 11-Jun-2007 | 200 | $32.71 | $6,542.00 |
| Atkinson | 11-Jun-2007 | 200 | $32.74 | $6,548.00 |
| Atkinson | 11-Jun-2007 | 100 | $32.77 | $3,277.00 |
| Atkinson | 11-Jun-2007 | 100 | $32.97 | $3,297.00 |
| Atkinson | 11-Jun-2007 | 200 | $33.00 | $6,600.00 |
| Atkinson | 02-Jul-2007 | 133 | $35.44 | $4,713.52 |
| Atkinson | 02-Jul-2007 | 578 | $35.45 | $20,490.10 |
| Atkinson | 02-Jul-2007 | 222 | $35.45 | $7,869.90 |
| Atkinson | 02-Jul-2007 | 489 | $35.46 | $17,339.94 |
| Atkinson | 02-Jul-2007 | 533 | $35.47 | $18,905.51 |
| Atkinson | 02-Jul-2007 | 311 | $35.48 | $11,034.28 |
| Atkinson | 02-Jul-2007 | 89 | $35.48 | $3,157.72 |
| Atkinson | 02-Jul-2007 | 44 | $35.11 | $1,544.84 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Atkinson | 02-Jul-2007 | 223 | $35.19 | $7,847.37 |
| Atkinson | 02-Jul-2007 | 133 | $35.22 | $4,684.26 |
| Atkinson | 02-Jul-2007 | 89 | $35.26 | $3,138.14 |
| Atkinson | 02-Jul-2007 | 89 | $35.27 | $3,139.03 |
| Atkinson | 02-Jul-2007 | 267 | $35.28 | $9,419.76 |
| Atkinson | 02-Jul-2007 | 44 | $35.28 | $1,552.32 |
| Atkinson | 02-Jul-2007 | 400 | $35.29 | $14,116.00 |
| Atkinson | 02-Jul-2007 | 267 | $35.30 | $9,425.10 |
| Atkinson | 02-Jul-2007 | 311 | $35.31 | $10,981.41 |
| Atkinson | 02-Jul-2007 | 44 | $35.31 | $1,553.64 |
| Atkinson | 02-Jul-2007 | 311 | $35.32 | $10,984.52 |
| Atkinson | 02-Jul-2007 | 222 | $35.33 | $7,843.26 |
| Atkinson | 02-Jul-2007 | 89 | $35.34 | $3,145.26 |
| Atkinson | 02-Jul-2007 | 267 | $35.35 | $9,438.45 |
| Atkinson | 02-Jul-2007 | 44 | $35.35 | $1,555.40 |
| Atkinson | 02-Jul-2007 | 412 | $35.36 | $14,568.32 |
| Atkinson | 02-Jul-2007 | 178 | $35.37 | $6,295.86 |
| Atkinson | 02-Jul-2007 | 134 | $35.38 | $4,740.92 |
| Atkinson | 02-Jul-2007 | 211 | $35.39 | $7,467.29 |
| Atkinson | 02-Jul-2007 | 45 | $35.39 | $1,592.55 |
| Atkinson | 02-Jul-2007 | 44 | $35.39 | $1,557.16 |
| Atkinson | 02-Jul-2007 | 44 | $35.39 | $1,557.16 |
| Atkinson | 02-Jul-2007 | 622 | $35.40 | $22,018.80 |
| Atkinson | 02-Jul-2007 | 89 | $35.40 | $3,150.60 |
| Atkinson | 02-Jul-2007 | 533 | $35.41 | $18,873.53 |
| Atkinson | 02-Jul-2007 | 311 | $35.42 | $11,015.62 |
| Atkinson | 02-Jul-2007 | 178 | $35.43 | $6,306.54 |
| Atkinson | 10-Jul-2007 | 100 | $36.07 | $3,607.00 |
| Atkinson | 10-Jul-2007 | 300 | $36.11 | $10,833.00 |
| Atkinson | 10-Jul-2007 | 300 | $36.17 | $10,851.00 |
| Atkinson | 10-Jul-2007 | 600 | $36.18 | $21,708.00 |
| Atkinson | 10-Jul-2007 | 100 | $36.20 | $3,620.00 |
| Atkinson | 10-Jul-2007 | 300 | $36.22 | $10,866.00 |
| Atkinson | 10-Jul-2007 | 200 | $36.23 | $7,246.00 |
| Atkinson | 10-Jul-2007 | 100 | $36.24 | $3,624.00 |
| Atkinson | 10-Jul-2007 | 300 | $36.26 | $10,878.00 |
| Atkinson | 10-Jul-2007 | 100 | $36.26 | $3,626.00 |
| Atkinson | 10-Jul-2007 | 300 | $36.29 | $10,887.00 |
| Atkinson | 10-Jul-2007 | 400 | $36.30 | $14,520.00 |
| Atkinson | 10-Jul-2007 | 200 | $36.31 | $7,262.00 |
| Atkinson | 10-Jul-2007 | 200 | $36.33 | $7,266.00 |
| Atkinson | 10-Jul-2007 | 800 | $36.35 | $29,080.00 |
| Atkinson | 10-Jul-2007 | 500 | $36.36 | $18,180.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Atkinson | 10-Jul-2007 | 300 | $36.37 | $10,911.00 |
| Atkinson | 10-Jul-2007 | 200 | $36.38 | $7,276.00 |
| Atkinson | 10-Jul-2007 | 500 | $36.39 | $18,195.00 |
| Atkinson | 10-Jul-2007 | 500 | $36.40 | $18,200.00 |
| Atkinson | 10-Jul-2007 | 300 | $36.42 | $10,926.00 |
| Atkinson | 10-Jul-2007 | 400 | $36.44 | $14,576.00 |
| Atkinson | 10-Jul-2007 | 200 | $36.45 | $7,290.00 |
| Atkinson | 10-Jul-2007 | 700 | $36.46 | $25,522.00 |
| Atkinson | 10-Jul-2007 | 300 | $36.48 | $10,944.00 |
| Atkinson | 10-Jul-2007 | 300 | $36.49 | $10,947.00 |
| Atkinson | 10-Jul-2007 | 200 | $36.50 | $7,300.00 |
| Atkinson | 10-Jul-2007 | 200 | $36.51 | $7,302.00 |
| Atkinson | 10-Jul-2007 | 300 | $36.58 | $10,974.00 |
| Atkinson | 10-Jul-2007 | 200 | $36.59 | $7,318.00 |
| Atkinson | 10-Jul-2007 | 100 | $36.61 | $3,661.00 |
| Atkinson | 10-Jul-2007 | 200 | $36.62 | $7,324.00 |
| Atkinson | 10-Jul-2007 | 100 | $36.73 | $3,673.00 |
| Atkinson | 10-Jul-2007 | 200 | $36.75 | $7,350.00 |
| Atkinson | 26-Sep-2007 | 2000 | $42.67 | $85,340.00 |
| Atkinson | 26-Sep-2007 | 1300 | $43.40 | $56,420.00 |
| Atkinson | 26-Sep-2007 | 1300 | $43.45 | $56,485.00 |
| Atkinson | 26-Sep-2007 | 1300 | $43.04 | $55,952.00 |
| Atkinson | 26-Sep-2007 | 1200 | $42.75 | $51,300.00 |
| Atkinson | 26-Sep-2007 | 1100 | $42.66 | $46,926.00 |
| Atkinson | 26-Sep-2007 | 1100 | $42.74 | $47,014.00 |
| Atkinson | 26-Sep-2007 | 1100 | $43.07 | $47,377.00 |
| Atkinson | 26-Sep-2007 | 1000 | $43.41 | $43,410.00 |
| Atkinson | 26-Sep-2007 | 1000 | $42.96 | $42,960.00 |
| Atkinson | 26-Sep-2007 | 1000 | $43.30 | $43,300.00 |
| Atkinson | 26-Sep-2007 | 900 | $42.90 | $38,610.00 |
| Atkinson | 26-Sep-2007 | 900 | $43.10 | $38,790.00 |
| Atkinson | 26-Sep-2007 | 900 | $43.29 | $38,961.00 |
| Atkinson | 26-Sep-2007 | 800 | $43.36 | $34,688.00 |
| Atkinson | 26-Sep-2007 | 800 | $43.73 | $34,984.00 |
| Atkinson | 26-Sep-2007 | 800 | $42.68 | $34,144.00 |
| Atkinson | 26-Sep-2007 | 800 | $43.18 | $34,544.00 |
| Atkinson | 26-Sep-2007 | 700 | $42.80 | $29,960.00 |
| Atkinson | 26-Sep-2007 | 700 | $43.13 | $30,191.00 |
| Atkinson | 26-Sep-2007 | 600 | $42.65 | $25,590.00 |
| Atkinson | 26-Sep-2007 | 600 | $42.93 | $25,758.00 |
| Atkinson | 26-Sep-2007 | 600 | $43.15 | $25,890.00 |
| Atkinson | 26-Sep-2007 | 600 | $43.33 | $25,998.00 |
| Atkinson | 26-Sep-2007 | 500 | $43.37 | $21,685.00 |

18

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Atkinson | 26-Sep-2007 | 500 | $43.39 | $21,695.00 |
| Atkinson | 26-Sep-2007 | 500 | $43.40 | $21,700.00 |
| Atkinson | 26-Sep-2007 | 500 | $43.40 | $21,700.00 |
| Atkinson | 26-Sep-2007 | 500 | $42.69 | $21,345.00 |
| Atkinson | 26-Sep-2007 | 500 | $42.94 | $21,470.00 |
| Atkinson | 26-Sep-2007 | 400 | $43.44 | $17,376.00 |
| Atkinson | 26-Sep-2007 | 400 | $42.71 | $17,084.00 |
| Atkinson | 26-Sep-2007 | 400 | $42.87 | $17,148.00 |
| Atkinson | 26-Sep-2007 | 400 | $42.88 | $17,152.00 |
| Atkinson | 26-Sep-2007 | 400 | $43.09 | $17,236.00 |
| Atkinson | 26-Sep-2007 | 400 | $43.14 | $17,256.00 |
| Atkinson | 26-Sep-2007 | 400 | $43.26 | $17,304.00 |
| Atkinson | 26-Sep-2007 | 400 | $43.28 | $17,312.00 |
| Atkinson | 26-Sep-2007 | 300 | $42.73 | $12,819.00 |
| Atkinson | 26-Sep-2007 | 300 | $42.84 | $12,852.00 |
| Atkinson | 26-Sep-2007 | 300 | $42.85 | $12,855.00 |
| Atkinson | 26-Sep-2007 | 300 | $42.86 | $12,858.00 |
| Atkinson | 26-Sep-2007 | 300 | $42.89 | $12,867.00 |
| Atkinson | 26-Sep-2007 | 300 | $42.98 | $12,894.00 |
| Atkinson | 26-Sep-2007 | 300 | $43.05 | $12,915.00 |
| Atkinson | 26-Sep-2007 | 300 | $43.16 | $12,948.00 |
| Atkinson | 26-Sep-2007 | 300 | $43.20 | $12,960.00 |
| Atkinson | 26-Sep-2007 | 300 | $43.23 | $12,969.00 |
| Atkinson | 26-Sep-2007 | 200 | $43.42 | $8,684.00 |
| Atkinson | 26-Sep-2007 | 200 | $43.46 | $8,692.00 |
| Atkinson | 26-Sep-2007 | 200 | $43.62 | $8,724.00 |
| Atkinson | 26-Sep-2007 | 200 | $43.67 | $8,734.00 |
| Atkinson | 26-Sep-2007 | 200 | $42.95 | $8,590.00 |
| Atkinson | 26-Sep-2007 | 200 | $42.99 | $8,598.00 |
| Atkinson | 26-Sep-2007 | 200 | $43.25 | $8,650.00 |
| Atkinson | 26-Sep-2007 | 100 | $43.35 | $4,335.00 |
| Atkinson | 26-Sep-2007 | 100 | $43.71 | $4,371.00 |
| Atkinson | 26-Sep-2007 | 100 | $42.81 | $4,281.00 |
| Atkinson | 26-Sep-2007 | 100 | $42.82 | $4,282.00 |
| Atkinson | 26-Sep-2007 | 100 | $42.91 | $4,291.00 |
| Atkinson | 26-Sep-2007 | 100 | $42.92 | $4,292.00 |
| Atkinson | 26-Sep-2007 | 100 | $42.97 | $4,297.00 |
| Atkinson | 26-Sep-2007 | 100 | $43.19 | $4,319.00 |
| Atkinson | 26-Sep-2007 | 100 | $43.21 | $4,321.00 |
| Atkinson | 26-Sep-2007 | 100 | $43.22 | $4,322.00 |
| Atkinson | 26-Sep-2007 | 100 | $43.24 | $4,324.00 |
| Atkinson | 26-Sep-2007 | 100 | $43.31 | $4,331.00 |
| Atkinson | 26-Sep-2007 | 100 | $43.32 | $4,332.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|------------------|----------|
|  |  | 117,000 |  | $4,457,464.42 |
|  |  |  |  |  |
| Bergeron | 15-Mar-2007 | 28805 | $35.83 | $1,032,083.15 |
| Bergeron | 15-Mar-2007 | 8100 | $35.83 | $290,223.00 |
| Bergeron | 15-Mar-2007 | 5500 | $35.83 | $197,065.00 |
| Bergeron | 15-Mar-2007 | 3800 | $35.84 | $136,192.00 |
| Bergeron | 15-Mar-2007 | 1100 | $35.84 | $39,424.00 |
| Bergeron | 15-Mar-2007 | 755 | $35.84 | $27,059.20 |
| Bergeron | 15-Mar-2007 | 5400 | $35.85 | $193,590.00 |
| Bergeron | 15-Mar-2007 | 3000 | $35.85 | $107,550.00 |
| Bergeron | 15-Mar-2007 | 1540 | $35.85 | $55,209.00 |
| Bergeron | 15-Mar-2007 | 1100 | $35.86 | $39,446.00 |
| Bergeron | 15-Mar-2007 | 587 | $35.86 | $21,049.82 |
| Bergeron | 15-Mar-2007 | 400 | $35.86 | $14,344.00 |
| Bergeron | 15-Mar-2007 | 4100 | $35.87 | $147,067.00 |
| Bergeron | 15-Mar-2007 | 1600 | $35.88 | $57,408.00 |
| Bergeron | 15-Mar-2007 | 900 | $35.88 | $32,292.00 |
| Bergeron | 15-Mar-2007 | 3700 | $35.89 | $132,793.00 |
| Bergeron | 15-Mar-2007 | 2400 | $35.89 | $86,136.00 |
| Bergeron | 15-Mar-2007 | 800 | $35.89 | $28,712.00 |
| Bergeron | 15-Mar-2007 | 500 | $35.89 | $17,945.00 |
| Bergeron | 15-Mar-2007 | 27100 | $35.90 | $972,890.00 |
| Bergeron | 15-Mar-2007 | 1800 | $35.90 | $64,620.00 |
| Bergeron | 15-Mar-2007 | 900 | $35.90 | $32,310.00 |
| Bergeron | 15-Mar-2007 | 400 | $35.90 | $14,360.00 |
| Bergeron | 15-Mar-2007 | 300 | $35.90 | $10,770.00 |
| Bergeron | 15-Mar-2007 | 2700 | $35.91 | $96,957.00 |
| Bergeron | 15-Mar-2007 | 600 | $35.91 | $21,546.00 |
| Bergeron | 15-Mar-2007 | 400 | $35.91 | $14,364.00 |
| Bergeron | 15-Mar-2007 | 300 | $35.91 | $10,773.00 |
| Bergeron | 15-Mar-2007 | 2100 | $35.92 | $75,432.00 |
| Bergeron | 15-Mar-2007 | 5067 | $35.92 | $182,006.64 |
| Bergeron | 15-Mar-2007 | 900 | $35.92 | $32,328.00 |
| Bergeron | 15-Mar-2007 | 900 | $35.93 | $32,337.00 |
| Bergeron | 15-Mar-2007 | 2700 | $35.94 | $97,038.00 |
| Bergeron | 15-Mar-2007 | 1200 | $35.94 | $43,128.00 |
| Bergeron | 15-Mar-2007 | 13200 | $35.95 | $474,540.00 |
| Bergeron | 15-Mar-2007 | 2700 | $35.95 | $97,065.00 |
| Bergeron | 15-Mar-2007 | 1200 | $35.95 | $43,140.00 |
| Bergeron | 15-Mar-2007 | 4446 | $35.96 | $159,878.16 |
| Bergeron | 15-Mar-2007 | 600 | $35.96 | $21,576.00 |
| Bergeron | 15-Mar-2007 | 600 | $35.98 | $21,588.00 |
| Bergeron | 15-Mar-2007 | 200 | $35.98 | $7,196.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Bergeron | 15-Mar-2007 | 600 | $35.99 | $21,594.00 |
| Bergeron | 15-Mar-2007 | 11300 | $36.00 | $406,800.00 |
| Bergeron | 15-Mar-2007 | 1100 | $36.00 | $39,600.00 |
| Bergeron | 15-Mar-2007 | 4600 | $36.01 | $165,646.00 |
| Bergeron | 15-Mar-2007 | 2000 | $36.02 | $72,040.00 |
| Bergeron | 15-Mar-2007 | 900 | $36.03 | $32,427.00 |
| Bergeron | 15-Mar-2007 | 2082 | $36.04 | $75,035.28 |
| Bergeron | 15-Mar-2007 | 2100 | $36.05 | $75,705.00 |
| Bergeron | 15-Mar-2007 | 918 | $36.05 | $33,093.90 |
| Bergeron | 15-Mar-2007 | 1500 | $36.06 | $54,090.00 |
| Bergeron | 15-Mar-2007 | 900 | $36.06 | $32,454.00 |
| Bergeron | 15-Mar-2007 | 400 | $36.07 | $14,428.00 |
| Bergeron | 15-Mar-2007 | 1100 | $36.07 | $39,677.00 |
| Bergeron | 15-Mar-2007 | 2000 | $36.08 | $72,160.00 |
| Bergeron | 15-Mar-2007 | 3000 | $36.09 | $108,270.00 |
| Bergeron | 15-Mar-2007 | 1000 | $36.09 | $36,090.00 |
| Bergeron | 15-Mar-2007 | 1600 | $36.10 | $57,760.00 |
| Bergeron | 15-Mar-2007 | 900 | $36.10 | $32,490.00 |
| Bergeron | 15-Mar-2007 | 400 | $36.10 | $14,440.00 |
| Bergeron | 15-Mar-2007 | 300 | $36.10 | $10,830.00 |
| Bergeron | 15-Mar-2007 | 1400 | $36.11 | $50,554.00 |
| Bergeron | 15-Mar-2007 | 1300 | $36.11 | $46,943.00 |
| Bergeron | 15-Mar-2007 | 1200 | $36.11 | $43,332.00 |
| Bergeron | 15-Mar-2007 | 1000 | $36.11 | $36,110.00 |
| Bergeron | 15-Mar-2007 | 500 | $36.12 | $18,060.00 |
| Bergeron | 15-Mar-2007 | 1100 | $36.13 | $39,743.00 |
| Bergeron | 15-Mar-2007 | 500 | $36.14 | $18,070.00 |
| Bergeron | 15-Mar-2007 | 2300 | $36.15 | $83,145.00 |
| Bergeron | 15-Mar-2007 | 600 | $36.15 | $21,690.00 |
| Bergeron | 15-Mar-2007 | 300 | $36.16 | $10,848.00 |
| Bergeron | 15-Mar-2007 | 1100 | $36.16 | $39,776.00 |
| Bergeron | 15-Mar-2007 | 200 | $36.18 | $7,236.00 |
| Bergeron | 15-Mar-2007 | 400 | $36.18 | $14,472.00 |
| Bergeron | 15-Mar-2007 | 300 | $36.19 | $10,857.00 |
| Bergeron | 15-Mar-2007 | 200 | $36.20 | $7,240.00 |
| Bergeron | 15-Mar-2007 | 800 | $36.21 | $28,968.00 |
| Bergeron | 15-Mar-2007 | 1700 | $36.21 | $61,557.00 |
| Bergeron | 15-Mar-2007 | 300 | $36.23 | $10,869.00 |
| Bergeron | 15-Mar-2007 | 200 | $36.24 | $7,248.00 |
| Bergeron | 15-Mar-2007 | 600 | $36.25 | $21,750.00 |
| Bergeron | 15-Mar-2007 | 600 | $36.26 | $21,756.00 |
| Bergeron | 15-Mar-2007 | 300 | $36.27 | $10,881.00 |
| Bergeron | 11-Apr-2007 | 1300 | $37.50 | $48,750.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Bergeron | 11-Apr-2007 | 400 | $37.50 | $15,000.00 |
| Bergeron | 11-Apr-2007 | 1400 | $37.51 | $52,514.00 |
| Bergeron | 11-Apr-2007 | 1200 | $37.51 | $45,012.00 |
| Bergeron | 11-Apr-2007 | 500 | $37.51 | $18,755.00 |
| Bergeron | 11-Apr-2007 | 200 | $37.51 | $7,502.00 |
| Bergeron | 11-Apr-2007 | 994 | $37.52 | $37,294.88 |
| Bergeron | 11-Apr-2007 | 1200 | $37.53 | $45,036.00 |
| Bergeron | 11-Apr-2007 | 600 | $37.54 | $22,524.00 |
| Bergeron | 11-Apr-2007 | 1200 | $37.55 | $45,060.00 |
| Bergeron | 11-Apr-2007 | 800 | $37.55 | $30,040.00 |
| Bergeron | 11-Apr-2007 | 1306 | $37.57 | $49,066.42 |
| Bergeron | 11-Apr-2007 | 1300 | $37.59 | $48,867.00 |
| Bergeron | 11-Apr-2007 | 600 | $37.59 | $22,554.00 |
| Bergeron | 11-Apr-2007 | 900 | $37.61 | $33,849.00 |
| Bergeron | 11-Apr-2007 | 800 | $37.63 | $30,104.00 |
| Bergeron | 11-Apr-2007 | 800 | $37.71 | $30,168.00 |
| Bergeron | 11-Apr-2007 | 8500 | $37.80 | $321,300.00 |
| Bergeron | 10-May-2007 | 12000 | $37.78 | $453,360.00 |
| Bergeron | 10-May-2007 | 500 | $37.78 | $18,890.00 |
| Bergeron | 10-May-2007 | 1900 | $37.79 | $71,801.00 |
| Bergeron | 10-May-2007 | 1000 | $37.79 | $37,790.00 |
| Bergeron | 10-May-2007 | 400 | $37.79 | $15,116.00 |
| Bergeron | 10-May-2007 | 300 | $37.79 | $11,337.00 |
| Bergeron | 10-May-2007 | 300 | $37.79 | $11,337.00 |
| Bergeron | 10-May-2007 | 2900 | $37.80 | $109,620.00 |
| Bergeron | 10-May-2007 | 1700 | $37.80 | $64,260.00 |
| Bergeron | 10-May-2007 | 1300 | $37.80 | $49,140.00 |
| Bergeron | 10-May-2007 | 10200 | $37.81 | $385,662.00 |
| Bergeron | 10-May-2007 | 2300 | $37.81 | $86,963.00 |
| Bergeron | 10-May-2007 | 900 | $37.81 | $34,029.00 |
| Bergeron | 10-May-2007 | 700 | $37.81 | $26,467.00 |
| Bergeron | 10-May-2007 | 200 | $37.81 | $7,562.00 |
| Bergeron | 10-May-2007 | 1500 | $37.82 | $56,730.00 |
| Bergeron | 10-May-2007 | 1400 | $37.82 | $52,948.00 |
| Bergeron | 10-May-2007 | 1200 | $37.82 | $45,384.00 |
| Bergeron | 10-May-2007 | 500 | $37.82 | $18,910.00 |
| Bergeron | 10-May-2007 | 500 | $37.82 | $18,910.00 |
| Bergeron | 10-May-2007 | 300 | $37.83 | $11,349.00 |
| Bergeron | 10-May-2007 | 700 | $37.84 | $26,488.00 |
| Bergeron | 10-May-2007 | 400 | $37.84 | $15,136.00 |
| Bergeron | 10-May-2007 | 1200 | $37.85 | $45,420.00 |
| Bergeron | 10-May-2007 | 400 | $37.93 | $15,172.00 |
| Bergeron | 10-May-2007 | 1200 | $37.95 | $45,540.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 10-May-2007 | 300 | $37.95 | $11,385.00 |
| Bergeron | 10-May-2007 | 1400 | $37.96 | $53,144.00 |
| Bergeron | 10-May-2007 | 1000 | $37.97 | $37,970.00 |
| Bergeron | 10-May-2007 | 400 | $37.97 | $15,188.00 |
| Bergeron | 10-May-2007 | 300 | $37.97 | $11,391.00 |
| Bergeron | 10-May-2007 | 300 | $37.97 | $11,391.00 |
| Bergeron | 10-May-2007 | 1300 | $37.98 | $49,374.00 |
| Bergeron | 10-May-2007 | 800 | $37.98 | $30,384.00 |
| Bergeron | 10-May-2007 | 700 | $37.98 | $26,586.00 |
| Bergeron | 10-May-2007 | 500 | $37.98 | $18,990.00 |
| Bergeron | 10-May-2007 | 200 | $37.98 | $7,596.00 |
| Bergeron | 10-May-2007 | 1000 | $37.99 | $37,990.00 |
| Bergeron | 10-May-2007 | 400 | $37.99 | $15,196.00 |
| Bergeron | 10-May-2007 | 2000 | $38.00 | $76,000.00 |
| Bergeron | 10-May-2007 | 2100 | $38.02 | $79,842.00 |
| Bergeron | 10-May-2007 | 1500 | $38.02 | $57,030.00 |
| Bergeron | 10-May-2007 | 400 | $38.02 | $15,208.00 |
| Bergeron | 10-May-2007 | 1900 | $38.03 | $72,257.00 |
| Bergeron | 10-May-2007 | 700 | $38.03 | $26,621.00 |
| Bergeron | 10-May-2007 | 500 | $38.03 | $19,015.00 |
| Bergeron | 10-May-2007 | 400 | $38.03 | $15,212.00 |
| Bergeron | 10-May-2007 | 400 | $38.03 | $15,212.00 |
| Bergeron | 10-May-2007 | 1259 | $38.04 | $47,892.36 |
| Bergeron | 10-May-2007 | 624 | $38.04 | $23,736.96 |
| Bergeron | 10-May-2007 | 500 | $38.04 | $19,020.00 |
| Bergeron | 10-May-2007 | 400 | $38.04 | $15,216.00 |
| Bergeron | 10-May-2007 | 1900 | $38.05 | $72,295.00 |
| Bergeron | 10-May-2007 | 1300 | $38.06 | $49,478.00 |
| Bergeron | 10-May-2007 | 1160 | $38.06 | $44,149.60 |
| Bergeron | 10-May-2007 | 4221 | $38.07 | $160,693.47 |
| Bergeron | 10-May-2007 | 300 | $38.07 | $11,421.00 |
| Bergeron | 10-May-2007 | 500 | $38.08 | $19,040.00 |
| Bergeron | 10-May-2007 | 400 | $38.08 | $15,232.00 |
| Bergeron | 10-May-2007 | 300 | $38.08 | $11,424.00 |
| Bergeron | 10-May-2007 | 780 | $38.09 | $29,710.20 |
| Bergeron | 10-May-2007 | 500 | $38.09 | $19,045.00 |
| Bergeron | 10-May-2007 | 2200 | $38.10 | $83,820.00 |
| Bergeron | 10-May-2007 | 1376 | $38.10 | $52,425.60 |
| Bergeron | 10-May-2007 | 3200 | $38.11 | $121,952.00 |
| Bergeron | 10-May-2007 | 700 | $38.12 | $26,684.00 |
| Bergeron | 10-May-2007 | 500 | $38.12 | $19,060.00 |
| Bergeron | 10-May-2007 | 1080 | $38.13 | $41,180.40 |
| Bergeron | 10-May-2007 | 400 | $38.13 | $15,252.00 |

23

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 10-May-2007 | 200 | $38.15 | $7,630.00 |
| Bergeron | 10-May-2007 | 300 | $38.16 | $11,448.00 |
| Bergeron | 10-May-2007 | 300 | $38.19 | $11,457.00 |
| Bergeron | 10-May-2007 | 560 | $38.20 | $21,392.00 |
| Bergeron | 10-May-2007 | 300 | $38.20 | $11,460.00 |
| Bergeron | 10-May-2007 | 800 | $38.21 | $30,568.00 |
| Bergeron | 10-May-2007 | 785 | $38.21 | $29,994.85 |
| Bergeron | 10-May-2007 | 700 | $38.21 | $26,747.00 |
| Bergeron | 10-May-2007 | 140 | $38.24 | $5,353.60 |
| Bergeron | 10-May-2007 | 400 | $38.28 | $15,312.00 |
| Bergeron | 10-May-2007 | 4900 | $38.30 | $187,670.00 |
| Bergeron | 10-May-2007 | 50 | $38.34 | $1,917.00 |
| Bergeron | 14-May-2007 | 17900 | $37.78 | $676,262.00 |
| Bergeron | 14-May-2007 | 300 | $37.80 | $11,340.00 |
| Bergeron | 14-May-2007 | 700 | $37.81 | $26,467.00 |
| Bergeron | 14-May-2007 | 6300 | $37.83 | $238,329.00 |
| Bergeron | 14-May-2007 | 2400 | $37.84 | $90,816.00 |
| Bergeron | 14-May-2007 | 39300 | $37.85 | $1,487,505.00 |
| Bergeron | 14-May-2007 | 1600 | $37.86 | $60,576.00 |
| Bergeron | 14-May-2007 | 3000 | $37.87 | $113,610.00 |
| Bergeron | 14-May-2007 | 3900 | $37.88 | $147,732.00 |
| Bergeron | 14-May-2007 | 4300 | $37.89 | $162,927.00 |
| Bergeron | 14-May-2007 | 3400 | $37.90 | $128,860.00 |
| Bergeron | 14-May-2007 | 1200 | $37.91 | $45,492.00 |
| Bergeron | 14-May-2007 | 700 | $37.92 | $26,544.00 |
| Bergeron | 14-May-2007 | 1400 | $37.93 | $53,102.00 |
| Bergeron | 14-May-2007 | 900 | $37.94 | $34,146.00 |
| Bergeron | 14-May-2007 | 200 | $37.95 | $7,590.00 |
| Bergeron | 14-May-2007 | 300 | $37.96 | $11,388.00 |
| Bergeron | 14-May-2007 | 300 | $37.99 | $11,397.00 |
| Bergeron | 12-Jun-2007 | 200 | $32.43 | $6,486.00 |
| Bergeron | 12-Jun-2007 | 1600 | $32.45 | $51,920.00 |
| Bergeron | 12-Jun-2007 | 600 | $32.47 | $19,482.00 |
| Bergeron | 12-Jun-2007 | 400 | $32.48 | $12,992.00 |
| Bergeron | 12-Jun-2007 | 600 | $32.49 | $19,494.00 |
| Bergeron | 12-Jun-2007 | 2300 | $32.50 | $74,750.00 |
| Bergeron | 12-Jun-2007 | 2700 | $32.51 | $87,777.00 |
| Bergeron | 12-Jun-2007 | 2900 | $32.52 | $94,308.00 |
| Bergeron | 12-Jun-2007 | 600 | $32.53 | $19,518.00 |
| Bergeron | 12-Jun-2007 | 100 | $32.54 | $3,254.00 |
| Bergeron | 12-Jun-2007 | 1600 | $32.55 | $52,080.00 |
| Bergeron | 12-Jun-2007 | 2200 | $32.56 | $71,632.00 |
| Bergeron | 12-Jun-2007 | 1900 | $32.57 | $61,883.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 12-Jun-2007 | 2300 | $32.58 | $74,934.00 |
| Bergeron | 12-Jun-2007 | 2700 | $32.59 | $87,993.00 |
| Bergeron | 12-Jun-2007 | 9300 | $32.60 | $303,180.00 |
| Bergeron | 12-Jun-2007 | 1300 | $32.61 | $42,393.00 |
| Bergeron | 12-Jun-2007 | 300 | $32.61 | $9,783.00 |
| Bergeron | 12-Jun-2007 | 1000 | $32.62 | $32,620.00 |
| Bergeron | 12-Jun-2007 | 2600 | $32.63 | $84,838.00 |
| Bergeron | 12-Jun-2007 | 2900 | $32.64 | $94,656.00 |
| Bergeron | 12-Jun-2007 | 1600 | $32.65 | $52,240.00 |
| Bergeron | 12-Jun-2007 | 1500 | $32.66 | $48,990.00 |
| Bergeron | 12-Jun-2007 | 1100 | $32.68 | $35,948.00 |
| Bergeron | 12-Jun-2007 | 400 | $32.68 | $13,072.00 |
| Bergeron | 12-Jun-2007 | 400 | $32.69 | $13,076.00 |
| Bergeron | 12-Jun-2007 | 5500 | $32.71 | $179,905.00 |
| Bergeron | 12-Jun-2007 | 1600 | $32.72 | $52,352.00 |
| Bergeron | 12-Jun-2007 | 1791 | $32.73 | $58,619.43 |
| Bergeron | 12-Jun-2007 | 1209 | $32.74 | $39,582.66 |
| Bergeron | 12-Jun-2007 | 500 | $32.75 | $16,375.00 |
| Bergeron | 12-Jun-2007 | 200 | $32.76 | $6,552.00 |
| Bergeron | 12-Jun-2007 | 400 | $32.77 | $13,108.00 |
| Bergeron | 12-Jun-2007 | 300 | $32.78 | $9,834.00 |
| Bergeron | 12-Jun-2007 | 600 | $32.79 | $19,674.00 |
| Bergeron | 12-Jun-2007 | 4600 | $32.80 | $150,880.00 |
| Bergeron | 12-Jun-2007 | 2900 | $32.81 | $95,149.00 |
| Bergeron | 12-Jun-2007 | 8100 | $32.82 | $265,842.00 |
| Bergeron | 12-Jun-2007 | 10100 | $32.83 | $331,583.00 |
| Bergeron | 12-Jun-2007 | 7200 | $32.84 | $236,448.00 |
| Bergeron | 12-Jun-2007 | 5100 | $32.85 | $167,535.00 |
| Bergeron | 12-Jun-2007 | 8700 | $32.86 | $285,882.00 |
| Bergeron | 12-Jun-2007 | 4500 | $32.87 | $147,915.00 |
| Bergeron | 12-Jun-2007 | 3200 | $32.88 | $105,216.00 |
| Bergeron | 12-Jun-2007 | 2900 | $32.89 | $95,381.00 |
| Bergeron | 12-Jun-2007 | 2900 | $32.90 | $95,410.00 |
| Bergeron | 12-Jun-2007 | 800 | $32.91 | $26,328.00 |
| Bergeron | 12-Jun-2007 | 300 | $32.92 | $9,876.00 |
| Bergeron | 12-Jun-2007 | 1200 | $32.93 | $39,516.00 |
| Bergeron | 12-Jun-2007 | 3600 | $32.94 | $118,584.00 |
| Bergeron | 12-Jun-2007 | 600 | $32.95 | $19,770.00 |
| Bergeron | 12-Jun-2007 | 4000 | $32.96 | $131,840.00 |
| Bergeron | 12-Jun-2007 | 4700 | $32.97 | $154,959.00 |
| Bergeron | 12-Jun-2007 | 4700 | $32.98 | $155,006.00 |
| Bergeron | 12-Jun-2007 | 3000 | $32.99 | $98,970.00 |
| Bergeron | 12-Jun-2007 | 4700 | $33.00 | $155,100.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Bergeron | 12-Jun-2007 | 300 | $33.01 | $9,903.00 |
| Bergeron | 12-Jun-2007 | 1799 | $33.03 | $59,420.97 |
| Bergeron | 12-Jun-2007 | 300 | $33.04 | $9,912.00 |
| Bergeron | 12-Jun-2007 | 1760 | $33.05 | $58,168.00 |
| Bergeron | 12-Jun-2007 | 541 | $33.07 | $17,890.87 |
| Bergeron | 12-Jun-2007 | 300 | $33.10 | $9,930.00 |
| Bergeron | 12-Jul-2007 | 500 | $36.31 | $18,155.00 |
| Bergeron | 12-Jul-2007 | 500 | $36.32 | $18,160.00 |
| Bergeron | 12-Jul-2007 | 1200 | $36.33 | $43,596.00 |
| Bergeron | 12-Jul-2007 | 600 | $36.34 | $21,804.00 |
| Bergeron | 12-Jul-2007 | 1000 | $36.35 | $36,350.00 |
| Bergeron | 12-Jul-2007 | 800 | $36.35 | $29,080.00 |
| Bergeron | 12-Jul-2007 | 700 | $36.36 | $25,452.00 |
| Bergeron | 12-Jul-2007 | 800 | $36.37 | $29,096.00 |
| Bergeron | 12-Jul-2007 | 1500 | $36.40 | $54,600.00 |
| Bergeron | 12-Jul-2007 | 400 | $36.40 | $14,560.00 |
| Bergeron | 12-Jul-2007 | 1400 | $36.40 | $50,960.00 |
| Bergeron | 12-Jul-2007 | 500 | $36.40 | $18,200.00 |
| Bergeron | 12-Jul-2007 | 1300 | $36.41 | $47,333.00 |
| Bergeron | 12-Jul-2007 | 1500 | $36.42 | $54,630.00 |
| Bergeron | 12-Jul-2007 | 900 | $36.42 | $32,778.00 |
| Bergeron | 12-Jul-2007 | 800 | $36.42 | $29,136.00 |
| Bergeron | 12-Jul-2007 | 500 | $36.43 | $18,215.00 |
| Bergeron | 12-Jul-2007 | 500 | $36.43 | $18,215.00 |
| Bergeron | 12-Jul-2007 | 6700 | $36.44 | $244,148.00 |
| Bergeron | 12-Jul-2007 | 600 | $36.44 | $21,864.00 |
| Bergeron | 12-Jul-2007 | 300 | $36.44 | $10,932.00 |
| Bergeron | 12-Jul-2007 | 500 | $36.44 | $18,220.00 |
| Bergeron | 12-Jul-2007 | 10000 | $36.45 | $364,500.00 |
| Bergeron | 12-Jul-2007 | 1200 | $36.45 | $43,740.00 |
| Bergeron | 12-Jul-2007 | 3100 | $36.46 | $113,026.00 |
| Bergeron | 12-Jul-2007 | 1200 | $36.46 | $43,752.00 |
| Bergeron | 12-Jul-2007 | 700 | $36.45 | $25,515.00 |
| Bergeron | 12-Jul-2007 | 1600 | $36.47 | $58,352.00 |
| Bergeron | 12-Jul-2007 | 1000 | $36.47 | $36,470.00 |
| Bergeron | 12-Jul-2007 | 1000 | $36.48 | $36,480.00 |
| Bergeron | 12-Jul-2007 | 9700 | $36.49 | $353,953.00 |
| Bergeron | 12-Jul-2007 | 1100 | $36.49 | $40,139.00 |
| Bergeron | 12-Jul-2007 | 600 | $36.49 | $21,894.00 |
| Bergeron | 12-Jul-2007 | 300 | $36.49 | $10,947.00 |
| Bergeron | 12-Jul-2007 | 14300 | $36.50 | $521,950.00 |
| Bergeron | 12-Jul-2007 | 700 | $36.50 | $25,550.00 |
| Bergeron | 12-Jul-2007 | 700 | $36.50 | $25,550.00 |

26

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|--------------------|-----------|----------------|---------|
| Bergeron | 12-Jul-2007 | 600 | $36.50 | $21,900.00 |
| Bergeron | 12-Jul-2007 | 300 | $36.50 | $10,950.00 |
| Bergeron | 12-Jul-2007 | 7100 | $36.51 | $259,221.00 |
| Bergeron | 12-Jul-2007 | 2300 | $36.52 | $83,996.00 |
| Bergeron | 12-Jul-2007 | 900 | $36.52 | $32,868.00 |
| Bergeron | 12-Jul-2007 | 500 | $36.52 | $18,260.00 |
| Bergeron | 12-Jul-2007 | 1600 | $36.53 | $58,448.00 |
| Bergeron | 12-Jul-2007 | 1500 | $36.53 | $54,795.00 |
| Bergeron | 12-Jul-2007 | 1400 | $36.53 | $51,142.00 |
| Bergeron | 12-Jul-2007 | 800 | $36.53 | $29,224.00 |
| Bergeron | 12-Jul-2007 | 800 | $36.53 | $29,224.00 |
| Bergeron | 12-Jul-2007 | 500 | $36.53 | $18,265.00 |
| Bergeron | 12-Jul-2007 | 2000 | $36.54 | $73,080.00 |
| Bergeron | 12-Jul-2007 | 5600 | $36.55 | $204,680.00 |
| Bergeron | 12-Jul-2007 | 1100 | $36.55 | $40,205.00 |
| Bergeron | 12-Jul-2007 | 800 | $36.55 | $29,240.00 |
| Bergeron | 12-Jul-2007 | 5300 | $36.56 | $193,768.00 |
| Bergeron | 12-Jul-2007 | 2100 | $36.57 | $76,797.00 |
| Bergeron | 12-Jul-2007 | 800 | $36.57 | $29,256.00 |
| Bergeron | 12-Jul-2007 | 1550 | $36.58 | $56,699.00 |
| Bergeron | 12-Jul-2007 | 1900 | $36.59 | $69,521.00 |
| Bergeron | 12-Jul-2007 | 900 | $36.59 | $32,931.00 |
| Bergeron | 12-Jul-2007 | 3700 | $36.60 | $135,420.00 |
| Bergeron | 12-Jul-2007 | 4250 | $36.61 | $155,592.50 |
| Bergeron | 12-Jul-2007 | 600 | $36.61 | $21,966.00 |
| Bergeron | 12-Jul-2007 | 10700 | $36.62 | $391,834.00 |
| Bergeron | 12-Jul-2007 | 1100 | $36.62 | $40,282.00 |
| Bergeron | 12-Jul-2007 | 4300 | $36.63 | $157,509.00 |
| Bergeron | 12-Jul-2007 | 700 | $36.63 | $25,641.00 |
| Bergeron | 12-Jul-2007 | 2600 | $36.64 | $95,264.00 |
| Bergeron | 12-Jul-2007 | 1400 | $36.65 | $51,310.00 |
| Bergeron | 12-Jul-2007 | 600 | $36.65 | $21,990.00 |
| Bergeron | 12-Jul-2007 | 800 | $36.67 | $29,336.00 |
| Bergeron | 12-Jul-2007 | 900 | $36.68 | $33,012.00 |
| Bergeron | 12-Jul-2007 | 400 | $36.69 | $14,676.00 |
| Bergeron | 12-Jul-2007 | 2900 | $36.70 | $106,430.00 |
| Bergeron | 12-Jul-2007 | 1300 | $36.71 | $47,723.00 |
| Bergeron | 12-Jul-2007 | 300 | $36.72 | $11,016.00 |
| Bergeron | 12-Jul-2007 | 800 | $36.73 | $29,384.00 |
| Bergeron | 12-Jul-2007 | 500 | $36.73 | $18,365.00 |
| Bergeron | 12-Jul-2007 | 400 | $36.73 | $14,692.00 |
| Bergeron | 12-Jul-2007 | 100 | $36.75 | $3,675.00 |
| Bergeron | 12-Jul-2007 | 300 | $36.77 | $11,031.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 12-Jul-2007 | 500 | $36.78 | $18,390.00 |
| Bergeron | 12-Jul-2007 | 400 | $36.79 | $14,716.00 |
| Bergeron | 12-Jul-2007 | 2400 | $36.81 | $88,344.00 |
| Bergeron | 12-Jul-2007 | 1200 | $36.82 | $44,184.00 |
| Bergeron | 12-Jul-2007 | 900 | $36.83 | $33,147.00 |
| Bergeron | 12-Jul-2007 | 1100 | $36.84 | $40,524.00 |
| Bergeron | 12-Jul-2007 | 1400 | $36.85 | $51,590.00 |
| Bergeron | 12-Jul-2007 | 1200 | $36.85 | $44,220.00 |
| Bergeron | 12-Jul-2007 | 3500 | $36.86 | $129,010.00 |
| Bergeron | 12-Jul-2007 | 1500 | $36.86 | $55,290.00 |
| Bergeron | 12-Jul-2007 | 400 | $36.86 | $14,744.00 |
| Bergeron | 12-Jul-2007 | 2100 | $36.87 | $77,427.00 |
| Bergeron | 12-Jul-2007 | 2200 | $36.88 | $81,136.00 |
| Bergeron | 12-Jul-2007 | 1200 | $36.88 | $44,256.00 |
| Bergeron | 12-Jul-2007 | 1100 | $36.88 | $40,568.00 |
| Bergeron | 12-Jul-2007 | 300 | $36.88 | $11,064.00 |
| Bergeron | 12-Jul-2007 | 1900 | $36.89 | $70,091.00 |
| Bergeron | 12-Jul-2007 | 1579 | $36.89 | $58,249.31 |
| Bergeron | 12-Jul-2007 | 1000 | $36.89 | $36,890.00 |
| Bergeron | 12-Jul-2007 | 400 | $36.89 | $14,756.00 |
| Bergeron | 12-Jul-2007 | 121 | $36.89 | $4,463.69 |
| Bergeron | 12-Jul-2007 | 3000 | $36.90 | $110,700.00 |
| Bergeron | 12-Jul-2007 | 2200 | $36.90 | $81,180.00 |
| Bergeron | 12-Jul-2007 | 1700 | $36.90 | $62,730.00 |
| Bergeron | 12-Jul-2007 | 800 | $36.90 | $29,520.00 |
| Bergeron | 12-Jul-2007 | 2400 | $36.91 | $88,584.00 |
| Bergeron | 12-Jul-2007 | 1100 | $36.91 | $40,601.00 |
| Bergeron | 12-Jul-2007 | 1000 | $36.91 | $36,910.00 |
| Bergeron | 12-Jul-2007 | 300 | $36.91 | $11,073.00 |
| Bergeron | 12-Jul-2007 | 1100 | $36.92 | $40,612.00 |
| Bergeron | 12-Jul-2007 | 700 | $36.92 | $25,844.00 |
| Bergeron | 12-Jul-2007 | 2700 | $36.93 | $99,711.00 |
| Bergeron | 12-Jul-2007 | 100 | $36.93 | $3,693.00 |
| Bergeron | 12-Jul-2007 | 400 | $36.94 | $14,776.00 |
| Bergeron | 12-Jul-2007 | 1700 | $36.95 | $62,815.00 |
| Bergeron | 12-Jul-2007 | 2800 | $36.96 | $103,488.00 |
| Bergeron | 12-Jul-2007 | 1600 | $36.98 | $59,168.00 |
| Bergeron | 12-Jul-2007 | 300 | $37.00 | $11,100.00 |
| Bergeron | 10-Aug-2007 | 52600 | $39.05 | $2,054,030.00 |
| Bergeron | 10-Aug-2007 | 20100 | $39.06 | $785,106.00 |
| Bergeron | 10-Aug-2007 | 600 | $39.06 | $23,436.00 |
| Bergeron | 10-Aug-2007 | 4500 | $39.07 | $175,815.00 |
| Bergeron | 10-Aug-2007 | 2800 | $39.08 | $109,424.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 10-Aug-2007 | 2000 | $39.09 | $78,180.00 |
| Bergeron | 10-Aug-2007 | 1000 | $39.10 | $39,100.00 |
| Bergeron | 10-Aug-2007 | 100 | $39.15 | $3,915.00 |
| Bergeron | 10-Sep-2007 | 200 | $19.14 | $3,828.00 |
| Bergeron | 10-Sep-2007 | 18794 | $38.73 | $727,891.62 |
| Bergeron | 10-Sep-2007 | 2000 | $38.73 | $77,460.00 |
| Bergeron | 10-Sep-2007 | 1800 | $38.74 | $69,732.00 |
| Bergeron | 10-Sep-2007 | 2200 | $38.74 | $85,228.00 |
| Bergeron | 10-Sep-2007 | 6000 | $38.75 | $232,500.00 |
| Bergeron | 10-Sep-2007 | 2506 | $38.75 | $97,107.50 |
| Bergeron | 10-Sep-2007 | 300 | $38.75 | $11,625.00 |
| Bergeron | 10-Sep-2007 | 200 | $38.75 | $7,750.00 |
| Bergeron | 10-Sep-2007 | 2600 | $38.76 | $100,776.00 |
| Bergeron | 10-Sep-2007 | 100 | $38.76 | $3,876.00 |
| Bergeron | 10-Sep-2007 | 7600 | $38.77 | $294,652.00 |
| Bergeron | 10-Sep-2007 | 2500 | $38.78 | $96,950.00 |
| Bergeron | 10-Sep-2007 | 4611 | $38.79 | $178,860.69 |
| Bergeron | 10-Sep-2007 | 4400 | $38.79 | $170,676.00 |
| Bergeron | 10-Sep-2007 | 1665 | $38.80 | $64,602.00 |
| Bergeron | 10-Sep-2007 | 1889 | $38.81 | $73,312.09 |
| Bergeron | 10-Sep-2007 | 1635 | $38.82 | $63,470.70 |
| Bergeron | 10-Sep-2007 | 900 | $38.83 | $34,947.00 |
| Bergeron | 10-Sep-2007 | 1400 | $38.84 | $54,376.00 |
| Bergeron | 10-Sep-2007 | 1600 | $38.85 | $62,160.00 |
| Bergeron | 10-Sep-2007 | 2400 | $38.86 | $93,264.00 |
| Bergeron | 10-Sep-2007 | 2599 | $38.87 | $101,023.13 |
| Bergeron | 10-Sep-2007 | 1631 | $38.88 | $63,413.28 |
| Bergeron | 10-Sep-2007 | 2670 | $38.89 | $103,836.30 |
| Bergeron | 10-Sep-2007 | 3400 | $38.90 | $132,260.00 |
| Bergeron | 10-Sep-2007 | 8100 | $38.91 | $315,171.00 |
| Bergeron | 10-Sep-2007 | 800 | $38.92 | $31,136.00 |
| Bergeron | 10-Sep-2007 | 800 | $38.93 | $31,144.00 |
| Bergeron | 10-Sep-2007 | 2000 | $38.94 | $77,880.00 |
| Bergeron | 10-Sep-2007 | 1100 | $38.95 | $42,845.00 |
| Bergeron | 10-Sep-2007 | 600 | $38.96 | $23,376.00 |
| Bergeron | 10-Sep-2007 | 3500 | $38.97 | $136,395.00 |
| Bergeron | 10-Sep-2007 | 3100 | $38.98 | $120,838.00 |
| Bergeron | 10-Sep-2007 | 5500 | $38.99 | $214,445.00 |
| Bergeron | 10-Sep-2007 | 5600 | $39.00 | $218,400.00 |
| Bergeron | 10-Sep-2007 | 2800 | $39.01 | $109,228.00 |
| Bergeron | 10-Sep-2007 | 1400 | $39.02 | $54,628.00 |
| Bergeron | 10-Sep-2007 | 3900 | $39.03 | $152,217.00 |
| Bergeron | 10-Sep-2007 | 2300 | $39.03 | $89,769.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Bergeron | 10-Sep-2007 | 2900 | $39.04 | $113,216.00 |
| Bergeron | 10-Sep-2007 | 1100 | $39.05 | $42,955.00 |
| Bergeron | 10-Sep-2007 | 2800 | $39.06 | $109,368.00 |
| Bergeron | 10-Sep-2007 | 2100 | $39.07 | $82,047.00 |
| Bergeron | 10-Sep-2007 | 4234 | $39.08 | $165,464.72 |
| Bergeron | 10-Sep-2007 | 6066 | $39.09 | $237,119.94 |
| Bergeron | 10-Sep-2007 | 2000 | $39.10 | $78,200.00 |
| Bergeron | 10-Sep-2007 | 4000 | $39.11 | $156,440.00 |
| Bergeron | 10-Sep-2007 | 4600 | $39.12 | $179,952.00 |
| Bergeron | 10-Sep-2007 | 6100 | $39.13 | $238,693.00 |
| Bergeron | 10-Sep-2007 | 6300 | $39.14 | $246,582.00 |
| Bergeron | 10-Sep-2007 | 4200 | $39.15 | $164,430.00 |
| Bergeron | 10-Sep-2007 | 900 | $39.16 | $35,244.00 |
| Bergeron | 10-Sep-2007 | 2400 | $39.17 | $94,008.00 |
| Bergeron | 10-Sep-2007 | 2200 | $39.18 | $86,196.00 |
| Bergeron | 10-Sep-2007 | 4300 | $39.19 | $168,517.00 |
| Bergeron | 10-Sep-2007 | 600 | $39.19 | $23,514.00 |
| Bergeron | 10-Sep-2007 | 400 | $39.20 | $15,680.00 |
| Bergeron | 10-Sep-2007 | 100 | $39.20 | $3,920.00 |
| Bergeron | 10-Sep-2007 | 300 | $39.22 | $11,766.00 |
| Bergeron | 10-Sep-2007 | 100 | $39.23 | $3,923.00 |
| Bergeron | 10-Sep-2007 | 1800 | $39.24 | $70,632.00 |
| Bergeron | 10-Sep-2007 | 300 | $39.25 | $11,775.00 |
| Bergeron | 10-Sep-2007 | 1700 | $39.26 | $66,742.00 |
| Bergeron | 10-Sep-2007 | 3400 | $39.27 | $133,518.00 |
| Bergeron | 10-Sep-2007 | 2700 | $39.28 | $106,056.00 |
| Bergeron | 10-Sep-2007 | 3400 | $39.29 | $133,586.00 |
| Bergeron | 10-Sep-2007 | 1400 | $39.30 | $55,020.00 |
| Bergeron | 10-Sep-2007 | 500 | $39.31 | $19,655.00 |
| Bergeron | 10-Sep-2007 | 1000 | $39.32 | $39,320.00 |
| Bergeron | 10-Sep-2007 | 2600 | $39.33 | $102,258.00 |
| Bergeron | 10-Sep-2007 | 1500 | $39.34 | $59,010.00 |
| Bergeron | 10-Sep-2007 | 600 | $39.35 | $23,610.00 |
| Bergeron | 10-Sep-2007 | 1000 | $39.36 | $39,360.00 |
| Bergeron | 10-Sep-2007 | 800 | $39.37 | $31,496.00 |
| Bergeron | 10-Sep-2007 | 500 | $39.39 | $19,695.00 |
| Bergeron | 10-Oct-2007 | 200 | $45.13 | $9,026.00 |
| Bergeron | 10-Oct-2007 | 670 | $45.14 | $30,243.80 |
| Bergeron | 10-Oct-2007 | 500 | $45.14 | $22,570.00 |
| Bergeron | 10-Oct-2007 | 166 | $45.15 | $7,494.90 |
| Bergeron | 10-Oct-2007 | 1100 | $45.17 | $49,687.00 |
| Bergeron | 10-Oct-2007 | 400 | $45.17 | $18,068.00 |
| Bergeron | 10-Oct-2007 | 2600 | $45.18 | $117,468.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 10-Oct-2007 | 2264 | $45.19 | $102,310.16 |
| Bergeron | 10-Oct-2007 | 800 | $45.20 | $36,160.00 |
| Bergeron | 10-Oct-2007 | 500 | $45.21 | $22,605.00 |
| Bergeron | 10-Oct-2007 | 200 | $45.22 | $9,044.00 |
| Bergeron | 10-Oct-2007 | 200 | $45.23 | $9,046.00 |
| Bergeron | 10-Oct-2007 | 200 | $45.25 | $9,050.00 |
| Bergeron | 10-Oct-2007 | 200 | $45.26 | $9,052.00 |
| Bergeron | 10-Oct-2007 | 400 | $45.27 | $18,108.00 |
| Bergeron | 10-Oct-2007 | 1256 | $45.28 | $56,871.68 |
| Bergeron | 10-Oct-2007 | 2844 | $45.29 | $128,804.76 |
| Bergeron | 10-Oct-2007 | 100 | $45.31 | $4,531.00 |
| Bergeron | 10-Oct-2007 | 2100 | $45.38 | $95,298.00 |
| Bergeron | 10-Oct-2007 | 200 | $45.39 | $9,078.00 |
| Bergeron | 10-Oct-2007 | 14000 | $45.40 | $635,600.00 |
| Bergeron | 10-Oct-2007 | 2800 | $45.41 | $127,148.00 |
| Bergeron | 10-Oct-2007 | 600 | $45.42 | $27,252.00 |
| Bergeron | 10-Oct-2007 | 2200 | $45.43 | $99,946.00 |
| Bergeron | 10-Oct-2007 | 1300 | $45.44 | $59,072.00 |
| Bergeron | 10-Oct-2007 | 3900 | $45.45 | $177,255.00 |
| Bergeron | 10-Oct-2007 | 654 | $45.46 | $29,730.84 |
| Bergeron | 10-Oct-2007 | 200 | $45.47 | $9,094.00 |
| Bergeron | 10-Oct-2007 | 446 | $45.48 | $20,284.08 |
| Bergeron | 10-Oct-2007 | 200 | $45.49 | $9,098.00 |
| Bergeron | 10-Oct-2007 | 3000 | $45.50 | $136,500.00 |
| Bergeron | 10-Oct-2007 | 200 | $45.51 | $9,102.00 |
| Bergeron | 10-Oct-2007 | 2600 | $45.52 | $118,352.00 |
| Bergeron | 10-Oct-2007 | 1325 | $45.53 | $60,327.25 |
| Bergeron | 10-Oct-2007 | 600 | $45.54 | $27,324.00 |
| Bergeron | 10-Oct-2007 | 1800 | $45.55 | $81,990.00 |
| Bergeron | 10-Oct-2007 | 1000 | $45.56 | $45,560.00 |
| Bergeron | 10-Oct-2007 | 4100 | $45.57 | $186,837.00 |
| Bergeron | 10-Oct-2007 | 1900 | $45.58 | $86,602.00 |
| Bergeron | 10-Oct-2007 | 1175 | $45.59 | $53,568.25 |
| Bergeron | 10-Oct-2007 | 13400 | $45.60 | $611,040.00 |
| Bergeron | 10-Oct-2007 | 200 | $45.60 | $9,120.00 |
| Bergeron | 10-Oct-2007 | 1500 | $45.61 | $68,415.00 |
| Bergeron | 10-Oct-2007 | 2400 | $45.63 | $109,512.00 |
| Bergeron | 10-Oct-2007 | 1800 | $45.64 | $82,152.00 |
| Bergeron | 10-Oct-2007 | 5700 | $45.65 | $260,205.00 |
| Bergeron | 10-Oct-2007 | 300 | $45.65 | $13,695.00 |
| Bergeron | 10-Oct-2007 | 3742 | $45.66 | $170,859.72 |
| Bergeron | 10-Oct-2007 | 1400 | $45.66 | $63,924.00 |
| Bergeron | 10-Oct-2007 | 500 | $45.66 | $22,830.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 10-Oct-2007 | 3300 | $45.67 | $150,711.00 |
| Bergeron | 10-Oct-2007 | 458 | $45.67 | $20,916.86 |
| Bergeron | 10-Oct-2007 | 2700 | $45.68 | $123,336.00 |
| Bergeron | 10-Oct-2007 | 300 | $45.68 | $13,704.00 |
| Bergeron | 10-Oct-2007 | 200 | $45.68 | $9,136.00 |
| Bergeron | 10-Oct-2007 | 2100 | $45.69 | $95,949.00 |
| Bergeron | 10-Oct-2007 | 6300 | $45.70 | $287,910.00 |
| Bergeron | 10-Oct-2007 | 1800 | $45.71 | $82,278.00 |
| Bergeron | 10-Oct-2007 | 3100 | $45.72 | $141,732.00 |
| Bergeron | 10-Oct-2007 | 900 | $45.72 | $41,148.00 |
| Bergeron | 10-Oct-2007 | 400 | $45.73 | $18,292.00 |
| Bergeron | 10-Oct-2007 | 4500 | $45.74 | $205,830.00 |
| Bergeron | 10-Oct-2007 | 4200 | $45.75 | $192,150.00 |
| Bergeron | 10-Oct-2007 | 600 | $45.76 | $27,456.00 |
| Bergeron | 10-Oct-2007 | 500 | $45.77 | $22,885.00 |
| Bergeron | 10-Oct-2007 | 1000 | $45.78 | $45,780.00 |
| Bergeron | 10-Oct-2007 | 2100 | $45.79 | $96,159.00 |
| Bergeron | 10-Oct-2007 | 10353 | $45.80 | $474,167.40 |
| Bergeron | 10-Oct-2007 | 2000 | $45.81 | $91,620.00 |
| Bergeron | 10-Oct-2007 | 1000 | $45.82 | $45,820.00 |
| Bergeron | 10-Oct-2007 | 1100 | $45.83 | $50,413.00 |
| Bergeron | 10-Oct-2007 | 2200 | $45.84 | $100,848.00 |
| Bergeron | 10-Oct-2007 | 2500 | $45.85 | $114,625.00 |
| Bergeron | 10-Oct-2007 | 1726 | $45.86 | $79,154.36 |
| Bergeron | 10-Oct-2007 | 2661 | $45.87 | $122,060.07 |
| Bergeron | 10-Oct-2007 | 3200 | $45.88 | $146,816.00 |
| Bergeron | 10-Oct-2007 | 1500 | $45.89 | $68,835.00 |
| Bergeron | 10-Oct-2007 | 5000 | $45.90 | $229,500.00 |
| Bergeron | 10-Oct-2007 | 1145 | $45.91 | $52,566.95 |
| Bergeron | 10-Oct-2007 | 1415 | $45.92 | $64,976.80 |
| Bergeron | 10-Oct-2007 | 2000 | $45.93 | $91,860.00 |
| Bergeron | 10-Oct-2007 | 100 | $45.94 | $4,594.00 |
| Bergeron | 10-Oct-2007 | 100 | $45.95 | $4,595.00 |
| Bergeron | 10-Oct-2007 | 200 | $45.96 | $9,192.00 |
| Bergeron | 10-Oct-2007 | 2300 | $45.98 | $105,754.00 |
| Bergeron | 10-Oct-2007 | 1400 | $45.99 | $64,386.00 |
| Bergeron | 10-Oct-2007 | 5400 | $46.00 | $248,400.00 |
| Bergeron | 10-Oct-2007 | 2190 | $46.01 | $100,761.90 |
| Bergeron | 10-Oct-2007 | 4737 | $46.02 | $217,996.74 |
| Bergeron | 10-Oct-2007 | 2173 | $46.03 | $100,023.19 |
| Bergeron | 10-Oct-2007 | 1500 | $46.04 | $69,060.00 |
| Bergeron | 10-Oct-2007 | 2300 | $46.05 | $105,915.00 |
| Bergeron | 10-Oct-2007 | 2200 | $46.06 | $101,332.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 10-Oct-2007 | 400 | $46.06 | $18,424.00 |
| Bergeron | 10-Oct-2007 | 300 | $46.07 | $13,821.00 |
| Bergeron | 10-Oct-2007 | 200 | $46.07 | $9,214.00 |
| Bergeron | 10-Oct-2007 | 1200 | $46.08 | $55,296.00 |
| Bergeron | 10-Oct-2007 | 604 | $46.09 | $27,838.36 |
| Bergeron | 10-Oct-2007 | 2500 | $46.10 | $115,250.00 |
| Bergeron | 10-Oct-2007 | 1365 | $46.11 | $62,940.15 |
| Bergeron | 10-Oct-2007 | 1596 | $46.12 | $73,607.52 |
| Bergeron | 10-Oct-2007 | 200 | $46.13 | $9,226.00 |
| Bergeron | 10-Oct-2007 | 247 | $46.14 | $11,396.58 |
| Bergeron | 10-Oct-2007 | 500 | $46.15 | $23,075.00 |
| Bergeron | 10-Oct-2007 | 288 | $46.16 | $13,294.08 |
| Bergeron | 10-Oct-2007 | 200 | $46.17 | $9,234.00 |
| Bergeron | 10-Oct-2007 | 100 | $46.18 | $4,618.00 |
| Bergeron | 10-Oct-2007 | 300 | $46.19 | $13,857.00 |
| Bergeron | 10-Oct-2007 | 200 | $46.28 | $9,256.00 |
| Bergeron | 10-Oct-2007 | 200 | $46.29 | $9,258.00 |
| Bergeron | 10-Oct-2007 | 200 | $46.32 | $9,264.00 |
| Bergeron | 10-Oct-2007 | 200 | $46.36 | $9,272.00 |
| Bergeron | 10-Oct-2007 | 400 | $46.54 | $18,616.00 |
| Bergeron | 10-Oct-2007 | 100 | $46.56 | $4,656.00 |
| Bergeron | 14-Nov-2007 | 8600 | $44.70 | $384,420.00 |
| Bergeron | 14-Nov-2007 | 2900 | $44.71 | $129,659.00 |
| Bergeron | 14-Nov-2007 | 570 | $44.72 | $25,490.40 |
| Bergeron | 14-Nov-2007 | 530 | $44.73 | $23,706.90 |
| Bergeron | 14-Nov-2007 | 1100 | $44.74 | $49,214.00 |
| Bergeron | 14-Nov-2007 | 200 | $44.74 | $8,948.00 |
| Bergeron | 14-Nov-2007 | 1700 | $44.75 | $76,075.00 |
| Bergeron | 14-Nov-2007 | 4102 | $44.76 | $183,605.52 |
| Bergeron | 14-Nov-2007 | 3500 | $44.77 | $156,695.00 |
| Bergeron | 14-Nov-2007 | 2195 | $44.78 | $98,292.10 |
| Bergeron | 14-Nov-2007 | 400 | $44.79 | $17,916.00 |
| Bergeron | 14-Nov-2007 | 200 | $44.79 | $8,958.00 |
| Bergeron | 14-Nov-2007 | 1300 | $44.80 | $58,240.00 |
| Bergeron | 14-Nov-2007 | 300 | $44.80 | $13,440.00 |
| Bergeron | 14-Nov-2007 | 2600 | $44.81 | $116,506.00 |
| Bergeron | 14-Nov-2007 | 900 | $44.82 | $40,338.00 |
| Bergeron | 14-Nov-2007 | 400 | $44.82 | $17,928.00 |
| Bergeron | 14-Nov-2007 | 950 | $44.83 | $42,588.50 |
| Bergeron | 14-Nov-2007 | 2250 | $44.84 | $100,890.00 |
| Bergeron | 14-Nov-2007 | 2200 | $44.85 | $98,670.00 |
| Bergeron | 14-Nov-2007 | 1800 | $44.86 | $80,748.00 |
| Bergeron | 14-Nov-2007 | 1600 | $44.87 | $71,792.00 |

33

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 14-Nov-2007 | 1233 | $44.88 | $55,337.04 |
| Bergeron | 14-Nov-2007 | 367 | $44.88 | $16,470.96 |
| Bergeron | 14-Nov-2007 | 1500 | $44.89 | $67,335.00 |
| Bergeron | 14-Nov-2007 | 1000 | $44.91 | $44,910.00 |
| Bergeron | 14-Nov-2007 | 400 | $44.92 | $17,968.00 |
| Bergeron | 14-Nov-2007 | 800 | $44.93 | $35,944.00 |
| Bergeron | 14-Nov-2007 | 1100 | $44.94 | $49,434.00 |
| Bergeron | 14-Nov-2007 | 500 | $44.94 | $22,470.00 |
| Bergeron | 14-Nov-2007 | 1400 | $44.95 | $62,930.00 |
| Bergeron | 14-Nov-2007 | 2093 | $44.96 | $94,101.28 |
| Bergeron | 14-Nov-2007 | 805 | $44.97 | $36,200.85 |
| Bergeron | 14-Nov-2007 | 1600 | $44.98 | $71,968.00 |
| Bergeron | 14-Nov-2007 | 3300 | $44.99 | $148,467.00 |
| Bergeron | 14-Nov-2007 | 2300 | $45.00 | $103,500.00 |
| Bergeron | 14-Nov-2007 | 2100 | $45.01 | $94,521.00 |
| Bergeron | 14-Nov-2007 | 6330 | $45.02 | $284,976.60 |
| Bergeron | 14-Nov-2007 | 700 | $45.02 | $31,514.00 |
| Bergeron | 14-Nov-2007 | 400 | $45.02 | $18,008.00 |
| Bergeron | 14-Nov-2007 | 6700 | $45.03 | $301,701.00 |
| Bergeron | 14-Nov-2007 | 200 | $45.03 | $9,006.00 |
| Bergeron | 14-Nov-2007 | 1700 | $45.04 | $76,568.00 |
| Bergeron | 14-Nov-2007 | 500 | $45.04 | $22,520.00 |
| Bergeron | 14-Nov-2007 | 500 | $45.05 | $22,525.00 |
| Bergeron | 14-Nov-2007 | 1100 | $45.06 | $49,566.00 |
| Bergeron | 14-Nov-2007 | 300 | $45.07 | $13,521.00 |
| Bergeron | 14-Nov-2007 | 2100 | $45.08 | $94,668.00 |
| Bergeron | 14-Nov-2007 | 1100 | $45.09 | $49,599.00 |
| Bergeron | 14-Nov-2007 | 400 | $45.10 | $18,040.00 |
| Bergeron | 14-Nov-2007 | 800 | $45.11 | $36,088.00 |
| Bergeron | 14-Nov-2007 | 1670 | $45.12 | $75,350.40 |
| Bergeron | 14-Nov-2007 | 400 | $45.13 | $18,052.00 |
| Bergeron | 14-Nov-2007 | 900 | $45.14 | $40,626.00 |
| Bergeron | 14-Nov-2007 | 500 | $45.15 | $22,575.00 |
| Bergeron | 14-Nov-2007 | 300 | $45.19 | $13,557.00 |
| Bergeron | 14-Nov-2007 | 100 | $45.20 | $4,520.00 |
| Bergeron | 14-Nov-2007 | 300 | $45.21 | $13,563.00 |
| Bergeron | 14-Nov-2007 | 600 | $45.22 | $27,132.00 |
| Bergeron | 14-Nov-2007 | 200 | $45.23 | $9,046.00 |
| Bergeron | 14-Nov-2007 | 700 | $45.25 | $31,675.00 |
| Bergeron | 14-Nov-2007 | 1400 | $45.26 | $63,364.00 |
| Bergeron | 14-Nov-2007 | 1600 | $45.27 | $72,432.00 |
| Bergeron | 14-Nov-2007 | 1100 | $45.28 | $49,808.00 |
| Bergeron | 14-Nov-2007 | 100 | $45.29 | $4,529.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 14-Nov-2007 | 400 | $45.31 | $18,124.00 |
| Bergeron | 14-Nov-2007 | 600 | $45.32 | $27,192.00 |
| Bergeron | 14-Nov-2007 | 1940 | $45.33 | $87,940.20 |
| Bergeron | 14-Nov-2007 | 175 | $45.34 | $7,934.50 |
| Bergeron | 14-Nov-2007 | 1848 | $45.35 | $83,806.80 |
| Bergeron | 14-Nov-2007 | 1375 | $45.36 | $62,370.00 |
| Bergeron | 14-Nov-2007 | 1300 | $45.37 | $58,981.00 |
| Bergeron | 14-Nov-2007 | 1846 | $45.38 | $83,771.48 |
| Bergeron | 14-Nov-2007 | 1630 | $45.39 | $73,985.70 |
| Bergeron | 14-Nov-2007 | 948 | $45.40 | $43,039.20 |
| Bergeron | 14-Nov-2007 | 655 | $45.40 | $29,737.00 |
| Bergeron | 14-Nov-2007 | 257 | $45.40 | $11,667.80 |
| Bergeron | 14-Nov-2007 | 1054 | $45.41 | $47,862.14 |
| Bergeron | 14-Nov-2007 | 1817 | $45.42 | $82,528.14 |
| Bergeron | 14-Nov-2007 | 500 | $45.42 | $22,710.00 |
| Bergeron | 14-Nov-2007 | 1000 | $45.43 | $45,430.00 |
| Bergeron | 14-Nov-2007 | 2075 | $45.44 | $94,288.00 |
| Bergeron | 14-Nov-2007 | 900 | $45.45 | $40,905.00 |
| Bergeron | 14-Nov-2007 | 262 | $45.45 | $11,907.90 |
| Bergeron | 14-Nov-2007 | 500 | $45.46 | $22,730.00 |
| Bergeron | 14-Nov-2007 | 400 | $45.47 | $18,188.00 |
| Bergeron | 14-Nov-2007 | 400 | $45.48 | $18,192.00 |
| Bergeron | 14-Nov-2007 | 800 | $45.49 | $36,392.00 |
| Bergeron | 14-Nov-2007 | 600 | $45.49 | $27,294.00 |
| Bergeron | 14-Nov-2007 | 500 | $45.50 | $22,750.00 |
| Bergeron | 14-Nov-2007 | 803 | $45.51 | $36,544.53 |
| Bergeron | 14-Nov-2007 | 1135 | $45.52 | $51,665.20 |
| Bergeron | 14-Nov-2007 | 900 | $45.53 | $40,977.00 |
| Bergeron | 14-Nov-2007 | 250 | $45.53 | $11,382.50 |
| Bergeron | 14-Nov-2007 | 438 | $45.54 | $19,946.52 |
| Bergeron | 14-Nov-2007 | 1100 | $45.55 | $50,105.00 |
| Bergeron | 14-Nov-2007 | 662 | $45.56 | $30,160.72 |
| Bergeron | 14-Nov-2007 | 200 | $45.57 | $9,114.00 |
| Bergeron | 14-Nov-2007 | 300 | $45.59 | $13,677.00 |
| Bergeron | 14-Nov-2007 | 50 | $45.60 | $2,280.00 |
| Bergeron | 14-Nov-2007 | 1650 | $45.61 | $75,256.50 |
| Bergeron | 14-Nov-2007 | 1300 | $45.62 | $59,306.00 |
| Bergeron | 14-Nov-2007 | 330 | $45.63 | $15,057.90 |
| Bergeron | 14-Nov-2007 | 913 | $45.64 | $41,669.32 |
| Bergeron | 14-Nov-2007 | 400 | $45.65 | $18,260.00 |
| Bergeron | 14-Nov-2007 | 600 | $45.66 | $27,396.00 |
| Bergeron | 14-Nov-2007 | 300 | $45.67 | $13,701.00 |
| Bergeron | 14-Nov-2007 | 400 | $45.68 | $18,272.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Bergeron | 14-Nov-2007 | 200 | $45.69 | $9,138.00 |
| Bergeron | 14-Nov-2007 | 300 | $45.70 | $13,710.00 |
| Bergeron | 14-Nov-2007 | 800 | $45.71 | $36,568.00 |
| Bergeron | 14-Nov-2007 | 1458 | $45.72 | $66,659.76 |
| Bergeron | 14-Nov-2007 | 1812 | $45.73 | $82,862.76 |
| Bergeron | 14-Nov-2007 | 500 | $45.74 | $22,870.00 |
| Bergeron | 14-Nov-2007 | 50 | $45.76 | $2,288.00 |
| Bergeron | 14-Nov-2007 | 300 | $45.77 | $13,731.00 |
| Bergeron | 14-Nov-2007 | 200 | $45.77 | $9,154.00 |
| Bergeron | 14-Nov-2007 | 400 | $45.78 | $18,312.00 |
| Bergeron | 14-Nov-2007 | 400 | $45.79 | $18,316.00 |
| Bergeron | 14-Nov-2007 | 142 | $45.80 | $6,503.60 |
| Bergeron | 14-Nov-2007 | 200 | $45.81 | $9,162.00 |
| Bergeron | 14-Nov-2007 | 876 | $45.82 | $40,138.32 |
| Bergeron | 14-Nov-2007 | 362 | $45.83 | $16,590.46 |
| Bergeron | 14-Nov-2007 | 100 | $45.84 | $4,584.00 |
| Bergeron | 14-Nov-2007 | 787 | $45.86 | $36,091.82 |
| Bergeron | 14-Nov-2007 | 300 | $45.88 | $13,764.00 |
| Bergeron | 14-Nov-2007 | 100 | $45.89 | $4,589.00 |
| Bergeron | 14-Nov-2007 | 2200 | $45.95 | $101,090.00 |
| Bergeron | 19-Nov-2007 | 8105 | $44.70 | $362,293.50 |
| Bergeron | 19-Nov-2007 | 200 | $44.71 | $8,942.00 |
| Bergeron | 19-Nov-2007 | 226 | $44.72 | $10,106.72 |
| Bergeron | 19-Nov-2007 | 600 | $44.73 | $26,838.00 |
| Bergeron | 19-Nov-2007 | 1000 | $44.75 | $44,750.00 |
| Bergeron | 19-Nov-2007 | 500 | $44.77 | $22,385.00 |
| Bergeron | 19-Nov-2007 | 100 | $44.82 | $4,482.00 |
| Bergeron | 19-Nov-2007 | 300 | $44.83 | $13,449.00 |
| Bergeron | 19-Nov-2007 | 300 | $44.84 | $13,452.00 |
| Bergeron | 19-Nov-2007 | 200 | $44.85 | $8,970.00 |
| Bergeron | 19-Nov-2007 | 100 | $44.86 | $4,486.00 |
| Bergeron | 19-Nov-2007 | 600 | $44.87 | $26,922.00 |
| Bergeron | 19-Nov-2007 | 400 | $44.88 | $17,952.00 |
| Bergeron | 19-Nov-2007 | 800 | $44.89 | $35,912.00 |
| Bergeron | 19-Nov-2007 | 200 | $44.90 | $8,980.00 |
| Bergeron | 19-Nov-2007 | 674 | $44.91 | $30,269.34 |
| Bergeron | 19-Nov-2007 | 100 | $44.93 | $4,493.00 |
| Bergeron | 26-Nov-2007 | 300 | $44.49 | $13,347.00 |
| Bergeron | 26-Nov-2007 | 5000 | $44.70 | $223,500.00 |
| Bergeron | 26-Nov-2007 | 100 | $44.83 | $4,483.00 |
| Bergeron | 26-Nov-2007 | 300 | $44.84 | $13,452.00 |
| Bergeron | 26-Nov-2007 | 200 | $44.84 | $8,968.00 |
| Bergeron | 26-Nov-2007 | 300 | $44.85 | $13,455.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 26-Nov-2007 | 100 | $44.88 | $4,488.00 |
| Bergeron | 26-Nov-2007 | 500 | $44.89 | $22,445.00 |
| Bergeron | 26-Nov-2007 | 600 | $44.90 | $26,940.00 |
| Bergeron | 26-Nov-2007 | 100 | $44.92 | $4,492.00 |
| Bergeron | 26-Nov-2007 | 200 | $44.93 | $8,986.00 |
| Bergeron | 26-Nov-2007 | 400 | $44.94 | $17,976.00 |
| Bergeron | 26-Nov-2007 | 400 | $44.95 | $17,980.00 |
| Bergeron | 26-Nov-2007 | 600 | $44.96 | $26,976.00 |
| Bergeron | 26-Nov-2007 | 300 | $44.97 | $13,491.00 |
| Bergeron | 26-Nov-2007 | 800 | $44.98 | $35,984.00 |
| Bergeron | 26-Nov-2007 | 100 | $44.99 | $4,499.00 |
| Bergeron | 26-Nov-2007 | 5300 | $45.00 | $238,500.00 |
| Bergeron | 26-Nov-2007 | 400 | $45.01 | $18,004.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.02 | $9,004.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.03 | $9,006.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.04 | $4,504.00 |
| Bergeron | 26-Nov-2007 | 1500 | $45.05 | $67,575.00 |
| Bergeron | 26-Nov-2007 | 400 | $45.06 | $18,024.00 |
| Bergeron | 26-Nov-2007 | 300 | $45.08 | $13,524.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.09 | $9,018.00 |
| Bergeron | 26-Nov-2007 | 1000 | $45.10 | $45,100.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.11 | $4,511.00 |
| Bergeron | 26-Nov-2007 | 600 | $45.12 | $27,072.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.13 | $9,026.00 |
| Bergeron | 26-Nov-2007 | 300 | $45.14 | $13,542.00 |
| Bergeron | 26-Nov-2007 | 1300 | $45.15 | $58,695.00 |
| Bergeron | 26-Nov-2007 | 300 | $45.16 | $13,548.00 |
| Bergeron | 26-Nov-2007 | 500 | $45.17 | $22,585.00 |
| Bergeron | 26-Nov-2007 | 600 | $45.18 | $27,108.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.19 | $9,038.00 |
| Bergeron | 26-Nov-2007 | 2600 | $45.20 | $117,520.00 |
| Bergeron | 26-Nov-2007 | 300 | $45.21 | $13,563.00 |
| Bergeron | 26-Nov-2007 | 300 | $45.22 | $13,566.00 |
| Bergeron | 26-Nov-2007 | 1400 | $45.23 | $63,322.00 |
| Bergeron | 26-Nov-2007 | 600 | $45.24 | $27,144.00 |
| Bergeron | 26-Nov-2007 | 700 | $45.25 | $31,675.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.26 | $9,052.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.27 | $9,054.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.28 | $4,528.00 |
| Bergeron | 26-Nov-2007 | 1000 | $45.30 | $45,300.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.32 | $4,532.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.33 | $4,533.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.40 | $4,540.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Bergeron | 26-Nov-2007 | 100 | $45.44 | $4,544.00 |
| Bergeron | 26-Nov-2007 | 300 | $45.50 | $13,650.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.53 | $4,553.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.57 | $4,557.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.58 | $4,558.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.59 | $4,559.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.65 | $9,130.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.66 | $4,566.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.71 | $4,571.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.72 | $9,144.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.73 | $4,573.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.75 | $4,575.00 |
| Bergeron | 26-Nov-2007 | 300 | $45.76 | $13,728.00 |
| Bergeron | 26-Nov-2007 | 300 | $45.76 | $13,728.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.77 | $4,577.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.78 | $9,156.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.79 | $9,158.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.80 | $4,580.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.82 | $9,164.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.83 | $4,583.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.84 | $9,168.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.90 | $4,590.00 |
| Bergeron | 26-Nov-2007 | 100 | $45.92 | $4,592.00 |
| Bergeron | 26-Nov-2007 | 300 | $45.93 | $13,779.00 |
| Bergeron | 26-Nov-2007 | 200 | $45.95 | $9,190.00 |
| Bergeron | 26-Nov-2007 | 700 | $45.95 | $32,165.00 |
| Bergeron | 26-Nov-2007 | 600 | $45.96 | $27,576.00 |
| Bergeron | 26-Nov-2007 | 300 | $45.97 | $13,791.00 |
| Bergeron | 26-Nov-2007 | 600 | $45.99 | $27,594.00 |
| Bergeron | 26-Nov-2007 | 900 | $46.00 | $41,400.00 |
| Bergeron | 26-Nov-2007 | 300 | $46.01 | $13,803.00 |
| Bergeron | 26-Nov-2007 | 200 | $46.04 | $9,208.00 |
| Bergeron | 26-Nov-2007 | 200 | $46.05 | $9,210.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.06 | $4,606.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.07 | $4,607.00 |
| Bergeron | 26-Nov-2007 | 300 | $46.08 | $13,824.00 |
| Bergeron | 26-Nov-2007 | 200 | $46.09 | $9,218.00 |
| Bergeron | 26-Nov-2007 | 200 | $46.10 | $9,220.00 |
| Bergeron | 26-Nov-2007 | 200 | $46.11 | $9,222.00 |
| Bergeron | 26-Nov-2007 | 200 | $46.12 | $9,224.00 |
| Bergeron | 26-Nov-2007 | 400 | $46.13 | $18,452.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.14 | $4,614.00 |
| Bergeron | 26-Nov-2007 | 200 | $46.15 | $9,230.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Bergeron | 26-Nov-2007 | 200 | $46.16 | $9,232.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.20 | $4,620.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.21 | $4,621.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.22 | $4,622.00 |
| Bergeron | 26-Nov-2007 | 200 | $46.24 | $9,248.00 |
| Bergeron | 26-Nov-2007 | 341 | $46.25 | $15,771.25 |
| Bergeron | 26-Nov-2007 | 259 | $46.27 | $11,983.93 |
| Bergeron | 26-Nov-2007 | 100 | $46.28 | $4,628.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.29 | $4,629.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.31 | $4,631.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.36 | $4,636.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.38 | $4,638.00 |
| Bergeron | 26-Nov-2007 | 100 | $46.41 | $4,641.00 |
| Bergeron | 26-Nov-2007 | 200 | $46.43 | $9,286.00 |
| | | 1,441,735 | | $56,523,631.35 |
| | | | | |
| Bondy & Roche (Through GTCR) | 25-Jun-2007 | 3235216 | $35.37 | $114,429,589.92 |
| Bondy & Roche (Through GTCR) | 25-Jun-2007 | 235165 | $35.37 | $8,317,786.05 |
| Bondy & Roche (Through GTCR) | 25-Jun-2007 | 29619 | $35.37 | $1,047,624.03 |
| Bondy & Roche (Through GTCR) | 13-Sep-2007 | 3050346 | $38.61 | $117,773,859.06 |
| Bondy & Roche (Through GTCR) | 13-Sep-2007 | 221728 | $38.61 | $8,560,918.08 |
| Bondy & Roche (Through GTCR) | 13-Sep-2007 | 27926 | $38.61 | $1,078,222.86 |
| | | 6,800,000 | | $251,208,000.00 |
| | | | | |
| Castle | 14-Sep-2007 | 4300 | $39.20 | $168,560.00 |
| Castle | 14-Sep-2007 | 200 | $39.22 | $7,844.00 |
| | | 4,500 | | $176,400.00 |
| | | | | |
| Waller | 13-Jun-2007 | 20000 | $35.00 | $700,000.00 |
| Waller | 09-Jul-2007 | 500 | $36.35 | $18,175.00 |
| Waller | 09-Jul-2007 | 100 | $36.35 | $3,635.00 |
| Waller | 09-Jul-2007 | 200 | $36.36 | $7,272.00 |
| Waller | 09-Jul-2007 | 100 | $36.36 | $3,636.00 |
| Waller | 09-Jul-2007 | 500 | $36.37 | $18,185.00 |
| Waller | 09-Jul-2007 | 100 | $36.37 | $3,637.00 |
| Waller | 09-Jul-2007 | 300 | $36.38 | $10,914.00 |
| Waller | 09-Jul-2007 | 200 | $36.38 | $7,276.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Waller | 09-Jul-2007 | 400 | $36.39 | $14,556.00 |
| Waller | 09-Jul-2007 | 400 | $36.40 | $14,560.00 |
| Waller | 09-Jul-2007 | 400 | $36.42 | $14,568.00 |
| Waller | 09-Jul-2007 | 700 | $36.43 | $25,501.00 |
| Waller | 09-Jul-2007 | 1100 | $36.44 | $40,084.00 |
| Waller | 09-Jul-2007 | 100 | $36.44 | $3,644.00 |
| Waller | 09-Jul-2007 | 300 | $36.46 | $10,938.00 |
| Waller | 09-Jul-2007 | 1700 | $36.47 | $61,999.00 |
| Waller | 09-Jul-2007 | 100 | $36.47 | $3,647.00 |
| Waller | 09-Jul-2007 | 100 | $36.47 | $3,647.00 |
| Waller | 09-Jul-2007 | 800 | $36.48 | $29,184.00 |
| Waller | 09-Jul-2007 | 100 | $36.48 | $3,648.00 |
| Waller | 09-Jul-2007 | 1200 | $36.49 | $43,788.00 |
| Waller | 09-Jul-2007 | 300 | $36.49 | $10,947.00 |
| Waller | 09-Jul-2007 | 100 | $36.49 | $3,649.00 |
| Waller | 09-Jul-2007 | 2200 | $36.50 | $80,300.00 |
| Waller | 09-Jul-2007 | 300 | $36.50 | $10,950.00 |
| Waller | 09-Jul-2007 | 600 | $36.51 | $21,906.00 |
| Waller | 09-Jul-2007 | 200 | $36.51 | $7,302.00 |
| Waller | 09-Jul-2007 | 400 | $36.52 | $14,608.00 |
| Waller | 09-Jul-2007 | 800 | $36.53 | $29,224.00 |
| Waller | 09-Jul-2007 | 100 | $36.53 | $3,653.00 |
| Waller | 09-Jul-2007 | 400 | $36.55 | $14,620.00 |
| Waller | 09-Jul-2007 | 400 | $36.60 | $14,640.00 |
| Waller | 09-Jul-2007 | 100 | $36.63 | $3,663.00 |
| Waller | 09-Jul-2007 | 400 | $36.71 | $14,684.00 |
| Waller | 09-Jul-2007 | 1200 | $36.72 | $44,064.00 |
| Waller | 09-Jul-2007 | 600 | $36.73 | $22,038.00 |
| Waller | 09-Jul-2007 | 200 | $36.73 | $7,346.00 |
| Waller | 09-Jul-2007 | 200 | $36.75 | $7,350.00 |
| Waller | 09-Jul-2007 | 200 | $36.77 | $7,354.00 |
| Waller | 09-Jul-2007 | 200 | $36.77 | $7,354.00 |
| Waller | 09-Jul-2007 | 200 | $36.79 | $7,358.00 |
| Waller | 09-Jul-2007 | 200 | $36.81 | $7,362.00 |
| Waller | 09-Jul-2007 | 200 | $36.90 | $7,380.00 |
| Waller | 09-Jul-2007 | 500 | $36.93 | $18,465.00 |
| Waller | 09-Jul-2007 | 600 | $36.94 | $22,164.00 |
| Waller | 10-Aug-2007 | 300 | $38.52 | $11,556.00 |
| Waller | 10-Aug-2007 | 400 | $38.53 | $15,412.00 |
| Waller | 10-Aug-2007 | 300 | $38.55 | $11,565.00 |
| Waller | 10-Aug-2007 | 900 | $38.66 | $34,794.00 |
| Waller | 10-Aug-2007 | 200 | $38.67 | $7,734.00 |
| Waller | 10-Aug-2007 | 200 | $38.67 | $7,734.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Waller | 10-Aug-2007 | 200 | $38.69 | $7,738.00 |
| Waller | 10-Aug-2007 | 400 | $38.70 | $15,480.00 |
| Waller | 10-Aug-2007 | 600 | $38.71 | $23,226.00 |
| Waller | 10-Aug-2007 | 500 | $38.72 | $19,360.00 |
| Waller | 10-Aug-2007 | 1400 | $38.73 | $54,222.00 |
| Waller | 10-Aug-2007 | 800 | $38.74 | $30,992.00 |
| Waller | 10-Aug-2007 | 300 | $38.75 | $11,625.00 |
| Waller | 10-Aug-2007 | 700 | $38.78 | $27,146.00 |
| Waller | 10-Aug-2007 | 300 | $38.78 | $11,634.00 |
| Waller | 10-Aug-2007 | 500 | $38.80 | $19,400.00 |
| Waller | 10-Aug-2007 | 600 | $38.82 | $23,292.00 |
| Waller | 10-Aug-2007 | 300 | $38.82 | $11,646.00 |
| Waller | 10-Aug-2007 | 1400 | $38.83 | $54,362.00 |
| Waller | 10-Aug-2007 | 400 | $38.84 | $15,536.00 |
| Waller | 10-Aug-2007 | 100 | $38.85 | $3,885.00 |
| Waller | 10-Aug-2007 | 500 | $38.86 | $19,430.00 |
| Waller | 10-Aug-2007 | 100 | $38.87 | $3,887.00 |
| Waller | 10-Aug-2007 | 100 | $38.87 | $3,887.00 |
| Waller | 10-Aug-2007 | 700 | $38.87 | $27,209.00 |
| Waller | 10-Aug-2007 | 100 | $38.89 | $3,889.00 |
| Waller | 10-Aug-2007 | 800 | $38.90 | $31,120.00 |
| Waller | 10-Aug-2007 | 100 | $38.90 | $3,890.00 |
| Waller | 10-Aug-2007 | 700 | $38.91 | $27,237.00 |
| Waller | 10-Aug-2007 | 200 | $38.91 | $7,782.00 |
| Waller | 10-Aug-2007 | 300 | $38.92 | $11,676.00 |
| Waller | 10-Aug-2007 | 100 | $38.94 | $3,894.00 |
| Waller | 10-Aug-2007 | 700 | $38.95 | $27,265.00 |
| Waller | 10-Aug-2007 | 200 | $38.96 | $7,792.00 |
| Waller | 10-Aug-2007 | 100 | $38.96 | $3,896.00 |
| Waller | 10-Aug-2007 | 100 | $38.96 | $3,896.00 |
| Waller | 10-Aug-2007 | 600 | $38.97 | $23,382.00 |
| Waller | 10-Aug-2007 | 500 | $38.98 | $19,490.00 |
| Waller | 10-Aug-2007 | 300 | $38.99 | $11,697.00 |
| Waller | 10-Aug-2007 | 1200 | $39.03 | $46,836.00 |
| Waller | 10-Aug-2007 | 300 | $39.04 | $11,712.00 |
| Waller | 10-Aug-2007 | 600 | $39.05 | $23,430.00 |
| Waller | 10-Aug-2007 | 400 | $39.09 | $15,636.00 |
| Waller | 10-Aug-2007 | 500 | $39.12 | $19,560.00 |
| Waller | 25-Sep-2007 | 10000 | $40.00 | $400,000.00 |
| Waller | 26-Oct-07 | 100 | $46.25 | $4,625.00 |
| Waller | 26-Oct-07 | 100 | $46.28 | $4,628.00 |
| Waller | 26-Oct-07 | 100 | $46.33 | $4,633.00 |
| Waller | 26-Oct-07 | 100 | $46.40 | $4,640.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Waller | 26-Oct-07 | 100 | $46.50 | $4,650.00 |
| Waller | 26-Oct-07 | 100 | $46.55 | $4,655.00 |
| Waller | 26-Oct-07 | 100 | $46.56 | $4,656.00 |
| Waller | 26-Oct-07 | 100 | $46.59 | $4,659.00 |
| Waller | 26-Oct-07 | 100 | $46.61 | $4,661.00 |
| Waller | 26-Oct-07 | 100 | $46.63 | $4,663.00 |
| Waller | 26-Oct-07 | 100 | $46.66 | $4,666.00 |
| Waller | 26-Oct-07 | 100 | $46.67 | $4,667.00 |
| Waller | 26-Oct-07 | 200 | $46.71 | $9,342.00 |
| Waller | 26-Oct-07 | 200 | $46.72 | $9,344.00 |
| Waller | 26-Oct-07 | 200 | $46.76 | $9,352.00 |
| Waller | 26-Oct-07 | 100 | $46.76 | $4,676.00 |
| Waller | 26-Oct-07 | 100 | $46.77 | $4,677.00 |
| Waller | 26-Oct-07 | 200 | $46.79 | $9,358.00 |
| Waller | 26-Oct-07 | 100 | $46.82 | $4,682.00 |
| Waller | 26-Oct-07 | 100 | $46.87 | $4,687.00 |
| Waller | 26-Oct-07 | 100 | $46.88 | $4,688.00 |
| Waller | 26-Oct-07 | 100 | $46.89 | $4,689.00 |
| Waller | 26-Oct-07 | 100 | $46.92 | $4,692.00 |
| Waller | 26-Oct-07 | 300 | $46.93 | $14,079.00 |
| Waller | 26-Oct-07 | 100 | $46.95 | $4,695.00 |
| Waller | 26-Oct-07 | 100 | $46.96 | $4,696.00 |
| Waller | 26-Oct-07 | 200 | $46.97 | $9,394.00 |
| Waller | 26-Oct-07 | 100 | $46.98 | $4,698.00 |
| Waller | 26-Oct-07 | 500 | $46.99 | $23,495.00 |
| Waller | 26-Oct-07 | 2400 | $47.00 | $112,800.00 |
| Waller | 26-Oct-07 | 100 | $47.00 | $4,700.00 |
| Waller | 26-Oct-07 | 1400 | $47.01 | $65,814.00 |
| Waller | 26-Oct-07 | 100 | $47.02 | $4,702.00 |
| Waller | 26-Oct-07 | 200 | $47.03 | $9,406.00 |
| Waller | 26-Oct-07 | 100 | $47.04 | $4,704.00 |
| Waller | 26-Oct-07 | 100 | $47.04 | $4,704.00 |
| Waller | 26-Oct-07 | 100 | $47.04 | $4,704.00 |
| Waller | 26-Oct-07 | 100 | $47.05 | $4,705.00 |
| Waller | 26-Oct-07 | 200 | $47.08 | $9,416.00 |
| Waller | 26-Oct-07 | 100 | $47.09 | $4,709.00 |
| Waller | 26-Oct-07 | 100 | $47.12 | $4,712.00 |
| Waller | 26-Oct-07 | 100 | $47.14 | $4,714.00 |
| Waller | 26-Oct-07 | 100 | $47.17 | $4,717.00 |
| Waller | 26-Oct-07 | 100 | $47.18 | $4,718.00 |
| Waller | 26-Oct-07 | 400 | $47.20 | $18,880.00 |
| Waller | 26-Oct-07 | 300 | $47.24 | $14,172.00 |
| Waller | 26-Nov-2007 | 200 | $44.39 | $8,878.00 |

42

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Waller | 26-Nov-2007 | 100 | $44.51 | $4,451.00 |
| Waller | 26-Nov-2007 | 162 | $44.62 | $7,228.44 |
| Waller | 26-Nov-2007 | 200 | $44.69 | $8,938.00 |
| Waller | 26-Nov-2007 | 338 | $44.70 | $15,108.60 |
| Waller | 26-Nov-2007 | 100 | $44.84 | $4,484.00 |
| Waller | 26-Nov-2007 | 200 | $44.87 | $8,974.00 |
| Waller | 26-Nov-2007 | 300 | $44.92 | $13,476.00 |
| Waller | 26-Nov-2007 | 400 | $44.94 | $17,976.00 |
| Waller | 26-Nov-2007 | 9 | $44.95 | $404.55 |
| Waller | 26-Nov-2007 | 191 | $44.96 | $8,587.36 |
| Waller | 26-Nov-2007 | 286 | $44.98 | $12,864.28 |
| Waller | 26-Nov-2007 | 100 | $45.00 | $4,500.00 |
| Waller | 26-Nov-2007 | 200 | $45.04 | $9,008.00 |
| Waller | 26-Nov-2007 | 100 | $45.06 | $4,506.00 |
| Waller | 26-Nov-2007 | 300 | $45.08 | $13,524.00 |
| Waller | 26-Nov-2007 | 100 | $45.09 | $4,509.00 |
| Waller | 26-Nov-2007 | 914 | $45.11 | $41,230.54 |
| Waller | 26-Nov-2007 | 900 | $45.13 | $40,617.00 |
| Waller | 26-Nov-2007 | 200 | $45.14 | $9,028.00 |
| Waller | 26-Nov-2007 | 100 | $45.16 | $4,516.00 |
| Waller | 26-Nov-2007 | 400 | $45.17 | $18,068.00 |
| Waller | 26-Nov-2007 | 200 | $45.20 | $9,040.00 |
| Waller | 26-Nov-2007 | 200 | $45.27 | $9,054.00 |
| Waller | 26-Nov-2007 | 200 | $45.39 | $9,078.00 |
| Waller | 26-Nov-2007 | 200 | $45.52 | $9,104.00 |
| Waller | 26-Nov-2007 | 100 | $45.54 | $4,554.00 |
| Waller | 26-Nov-2007 | 200 | $45.55 | $9,110.00 |
| Waller | 26-Nov-2007 | 250 | $45.79 | $11,447.50 |
| Waller | 26-Nov-2007 | 200 | $45.80 | $9,160.00 |
| Waller | 26-Nov-2007 | 100 | $45.82 | $4,582.00 |
| Waller | 26-Nov-2007 | 150 | $45.90 | $6,885.00 |
| Waller | 26-Nov-2007 | 200 | $45.91 | $9,182.00 |
| Waller | 26-Nov-2007 | 58 | $45.92 | $2,663.36 |
| Waller | 26-Nov-2007 | 142 | $45.93 | $6,522.06 |
| Waller | 26-Nov-2007 | 200 | $45.96 | $9,192.00 |
| Waller | 26-Nov-2007 | 200 | $45.98 | $9,196.00 |
| Waller | 26-Nov-2007 | 300 | $45.99 | $13,797.00 |
| Waller | 26-Nov-2007 | 100 | $46.01 | $4,601.00 |
| Waller | 26-Nov-2007 | 300 | $46.14 | $13,842.00 |
| Waller | 26-Nov-2007 | 100 | $46.26 | $4,626.00 |
| Waller | 26-Nov-2007 | 200 | $46.27 | $9,254.00 |
| Waller | 26-Nov-2007 | 300 | $46.29 | $13,887.00 |
| Waller | 26-Nov-2007 | 100 | $46.38 | $4,638.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Waller | 26-Nov-2007 | 200 | $46.41 | $9,282.00 |
| | | 90,000 | | $3,530,604.69 |
| | | | | |
| Zwarenstein | 15-Mar-2007 | 300 | $35.75 | $10,725.00 |
| Zwarenstein | 15-Mar-2007 | 300 | $35.76 | $10,728.00 |
| Zwarenstein | 15-Mar-2007 | 600 | $35.78 | $21,468.00 |
| Zwarenstein | 15-Mar-2007 | 900 | $35.79 | $32,211.00 |
| Zwarenstein | 15-Mar-2007 | 300 | $35.80 | $10,740.00 |
| Zwarenstein | 15-Mar-2007 | 600 | $35.81 | $21,486.00 |
| Zwarenstein | 15-Mar-2007 | 1700 | $35.82 | $60,894.00 |
| Zwarenstein | 15-Mar-2007 | 900 | $35.83 | $32,247.00 |
| Zwarenstein | 15-Mar-2007 | 300 | $35.84 | $10,752.00 |
| Zwarenstein | 15-Mar-2007 | 300 | $35.85 | $10,755.00 |
| Zwarenstein | 15-Mar-2007 | 500 | $35.88 | $17,940.00 |
| Zwarenstein | 15-Mar-2007 | 2700 | $35.90 | $96,930.00 |
| Zwarenstein | 15-Mar-2007 | 700 | $35.92 | $25,144.00 |
| Zwarenstein | 15-Mar-2007 | 700 | $35.93 | $25,151.00 |
| Zwarenstein | 15-Mar-2007 | 400 | $35.94 | $14,376.00 |
| Zwarenstein | 15-Mar-2007 | 600 | $35.95 | $21,570.00 |
| Zwarenstein | 15-Mar-2007 | 500 | $35.96 | $17,980.00 |
| Zwarenstein | 15-Mar-2007 | 275 | $35.97 | $9,891.75 |
| Zwarenstein | 15-Mar-2007 | 25 | $35.98 | $899.50 |
| Zwarenstein | 10-Apr-2007 | 257 | $37.48 | $9,632.36 |
| Zwarenstein | 10-Apr-2007 | 450 | $37.49 | $16,870.50 |
| Zwarenstein | 10-Apr-2007 | 307 | $37.58 | $11,537.06 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.58 | $2,405.12 |
| Zwarenstein | 10-Apr-2007 | 129 | $37.59 | $4,849.11 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.59 | $2,405.76 |
| Zwarenstein | 10-Apr-2007 | 143 | $37.60 | $5,376.80 |
| Zwarenstein | 10-Apr-2007 | 401 | $37.61 | $15,081.61 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.62 | $2,407.68 |
| Zwarenstein | 10-Apr-2007 | 394 | $37.63 | $14,826.22 |
| Zwarenstein | 10-Apr-2007 | 257 | $37.64 | $9,673.48 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.65 | $2,409.60 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.66 | $2,410.24 |
| Zwarenstein | 10-Apr-2007 | 193 | $37.67 | $7,270.31 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.68 | $2,411.52 |
| Zwarenstein | 10-Apr-2007 | 322 | $37.70 | $12,139.40 |
| Zwarenstein | 10-Apr-2007 | 556 | $37.71 | $20,966.76 |
| Zwarenstein | 10-Apr-2007 | 257 | $37.82 | $9,719.74 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.83 | $2,421.12 |
| Zwarenstein | 10-Apr-2007 | 450 | $37.84 | $17,028.00 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.84 | $2,421.76 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Zwarenstein | 10-Apr-2007 | 514 | $37.85 | $19,454.90 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.86 | $2,423.04 |
| Zwarenstein | 10-Apr-2007 | 386 | $37.87 | $14,617.82 |
| Zwarenstein | 10-Apr-2007 | 193 | $37.87 | $7,308.91 |
| Zwarenstein | 08-May-2007 | 500 | $37.14 | $18,570.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.16 | $3,716.00 |
| Zwarenstein | 08-May-2007 | 300 | $37.24 | $11,172.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.25 | $3,725.00 |
| Zwarenstein | 08-May-2007 | 200 | $37.26 | $7,452.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.28 | $3,728.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.29 | $3,729.00 |
| Zwarenstein | 08-May-2007 | 600 | $37.31 | $22,386.00 |
| Zwarenstein | 08-May-2007 | 200 | $37.33 | $7,466.00 |
| Zwarenstein | 08-May-2007 | 200 | $37.37 | $7,474.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.37 | $3,737.00 |
| Zwarenstein | 08-May-2007 | 900 | $37.38 | $33,642.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.38 | $3,738.00 |
| Zwarenstein | 08-May-2007 | 200 | $37.41 | $7,482.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.42 | $3,742.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.42 | $3,742.00 |
| Zwarenstein | 08-May-2007 | 200 | $37.43 | $7,486.00 |
| Zwarenstein | 08-May-2007 | 300 | $37.44 | $11,232.00 |
| Zwarenstein | 08-May-2007 | 400 | $37.47 | $14,988.00 |
| Zwarenstein | 08-May-2007 | 300 | $37.52 | $11,256.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.53 | $3,753.00 |
| Zwarenstein | 08-May-2007 | 300 | $37.54 | $11,262.00 |
| Zwarenstein | 08-May-2007 | 1400 | $37.56 | $52,584.00 |
| Zwarenstein | 08-May-2007 | 500 | $37.57 | $18,785.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.57 | $3,757.00 |
| Zwarenstein | 08-May-2007 | 500 | $37.58 | $18,790.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.58 | $3,758.00 |
| Zwarenstein | 08-May-2007 | 100 | $37.58 | $3,758.00 |
| Zwarenstein | 12-Jun-2007 | 200 | $32.50 | $6,500.00 |
| Zwarenstein | 12-Jun-2007 | 200 | $32.51 | $6,502.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.52 | $3,252.00 |
| Zwarenstein | 12-Jun-2007 | 900 | $32.57 | $29,313.00 |
| Zwarenstein | 12-Jun-2007 | 700 | $32.59 | $22,813.00 |
| Zwarenstein | 12-Jun-2007 | 400 | $32.60 | $13,040.00 |
| Zwarenstein | 12-Jun-2007 | 500 | $32.61 | $16,305.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.61 | $3,261.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.62 | $3,262.00 |
| Zwarenstein | 12-Jun-2007 | 400 | $32.65 | $13,060.00 |
| Zwarenstein | 12-Jun-2007 | 500 | $32.66 | $16,330.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|------|------|------|------|
| Zwarenstein | 12-Jun-2007 | 600 | $32.67 | $19,602.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.69 | $3,269.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.72 | $3,272.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.75 | $3,275.00 |
| Zwarenstein | 12-Jun-2007 | 700 | $32.80 | $22,960.00 |
| Zwarenstein | 12-Jun-2007 | 1000 | $32.81 | $32,810.00 |
| Zwarenstein | 12-Jun-2007 | 400 | $32.82 | $13,128.00 |
| Zwarenstein | 12-Jun-2007 | 800 | $32.83 | $26,264.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.83 | $3,283.00 |
| Zwarenstein | 12-Jun-2007 | 1800 | $32.84 | $59,112.00 |
| Zwarenstein | 12-Jun-2007 | 300 | $32.85 | $9,855.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.85 | $3,285.00 |
| Zwarenstein | 12-Jun-2007 | 500 | $32.86 | $16,430.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.86 | $3,286.00 |
| Zwarenstein | 12-Jun-2007 | 600 | $32.87 | $19,722.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.87 | $3,287.00 |
| Zwarenstein | 12-Jun-2007 | 200 | $32.88 | $6,576.00 |
| Zwarenstein | 10-Jul-2007 | 700 | $36.07 | $25,249.00 |
| Zwarenstein | 10-Jul-2007 | 100 | $36.16 | $3,616.00 |
| Zwarenstein | 10-Jul-2007 | 400 | $36.17 | $14,468.00 |
| Zwarenstein | 10-Jul-2007 | 200 | $36.19 | $7,238.00 |
| Zwarenstein | 10-Jul-2007 | 600 | $36.20 | $21,720.00 |
| Zwarenstein | 10-Jul-2007 | 100 | $36.22 | $3,622.00 |
| Zwarenstein | 10-Jul-2007 | 400 | $36.24 | $14,496.00 |
| Zwarenstein | 10-Jul-2007 | 200 | $36.24 | $7,248.00 |
| Zwarenstein | 10-Jul-2007 | 400 | $36.26 | $14,504.00 |
| Zwarenstein | 10-Jul-2007 | 200 | $36.26 | $7,252.00 |
| Zwarenstein | 10-Jul-2007 | 100 | $36.26 | $3,626.00 |
| Zwarenstein | 10-Jul-2007 | 500 | $36.27 | $18,135.00 |
| Zwarenstein | 10-Jul-2007 | 400 | $36.28 | $14,512.00 |
| Zwarenstein | 10-Jul-2007 | 500 | $36.29 | $18,145.00 |
| Zwarenstein | 10-Jul-2007 | 300 | $36.30 | $10,890.00 |
| Zwarenstein | 10-Jul-2007 | 1500 | $36.31 | $54,465.00 |
| Zwarenstein | 10-Jul-2007 | 500 | $36.33 | $18,165.00 |
| Zwarenstein | 10-Jul-2007 | 500 | $36.35 | $18,175.00 |
| Zwarenstein | 10-Jul-2007 | 100 | $36.35 | $3,635.00 |
| Zwarenstein | 10-Jul-2007 | 500 | $36.36 | $18,180.00 |
| Zwarenstein | 10-Jul-2007 | 400 | $36.37 | $14,548.00 |
| Zwarenstein | 10-Jul-2007 | 1700 | $36.38 | $61,846.00 |
| Zwarenstein | 10-Jul-2007 | 500 | $36.39 | $18,195.00 |
| Zwarenstein | 10-Jul-2007 | 700 | $36.40 | $25,480.00 |
| Zwarenstein | 10-Jul-2007 | 500 | $36.41 | $18,205.00 |
| Zwarenstein | 10-Jul-2007 | 1000 | $36.42 | $36,420.00 |

46

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Zwarenstein | 10-Jul-2007 | 400 | $36.43 | $14,572.00 |
| Zwarenstein | 10-Jul-2007 | 300 | $36.44 | $10,932.00 |
| Zwarenstein | 10-Jul-2007 | 400 | $36.45 | $14,580.00 |
| Zwarenstein | 10-Jul-2007 | 300 | $36.46 | $10,938.00 |
| Zwarenstein | 10-Jul-2007 | 900 | $36.48 | $32,832.00 |
| Zwarenstein | 10-Jul-2007 | 300 | $36.50 | $10,950.00 |
| Zwarenstein | 10-Jul-2007 | 400 | $36.51 | $14,604.00 |
| Zwarenstein | 10-Jul-2007 | 200 | $36.54 | $7,308.00 |
| Zwarenstein | 10-Jul-2007 | 700 | $36.58 | $25,606.00 |
| Zwarenstein | 10-Jul-2007 | 300 | $36.62 | $10,986.00 |
| Zwarenstein | 10-Jul-2007 | 300 | $36.72 | $11,016.00 |
| Zwarenstein | 10-Jul-2007 | 200 | $36.73 | $7,346.00 |
| Zwarenstein | 10-Jul-2007 | 300 | $36.76 | $11,028.00 |
| Zwarenstein | 14-Aug-2007 | 100 | $36.35 | $3,635.00 |
| Zwarenstein | 14-Aug-2007 | 300 | $36.39 | $10,917.00 |
| Zwarenstein | 14-Aug-2007 | 500 | $36.40 | $18,200.00 |
| Zwarenstein | 14-Aug-2007 | 100 | $36.42 | $3,642.00 |
| Zwarenstein | 14-Aug-2007 | 200 | $36.46 | $7,292.00 |
| Zwarenstein | 14-Aug-2007 | 500 | $36.48 | $18,240.00 |
| Zwarenstein | 14-Aug-2007 | 100 | $36.48 | $3,648.00 |
| Zwarenstein | 14-Aug-2007 | 100 | $36.51 | $3,651.00 |
| Zwarenstein | 14-Aug-2007 | 300 | $36.52 | $10,956.00 |
| Zwarenstein | 14-Aug-2007 | 400 | $36.55 | $14,620.00 |
| Zwarenstein | 14-Aug-2007 | 500 | $36.57 | $18,285.00 |
| Zwarenstein | 14-Aug-2007 | 200 | $36.61 | $7,322.00 |
| Zwarenstein | 14-Aug-2007 | 100 | $36.61 | $3,661.00 |
| Zwarenstein | 14-Aug-2007 | 800 | $36.63 | $29,304.00 |
| Zwarenstein | 14-Aug-2007 | 600 | $36.64 | $21,984.00 |
| Zwarenstein | 14-Aug-2007 | 400 | $36.67 | $14,668.00 |
| Zwarenstein | 14-Aug-2007 | 300 | $36.68 | $11,004.00 |
| Zwarenstein | 14-Aug-2007 | 300 | $36.70 | $11,010.00 |
| Zwarenstein | 14-Aug-2007 | 200 | $36.71 | $7,342.00 |
| Zwarenstein | 14-Aug-2007 | 700 | $36.72 | $25,704.00 |
| Zwarenstein | 14-Aug-2007 | 800 | $36.73 | $29,384.00 |
| Zwarenstein | 14-Aug-2007 | 300 | $36.76 | $11,028.00 |
| Zwarenstein | 14-Aug-2007 | 200 | $36.77 | $7,354.00 |
| Zwarenstein | 14-Aug-2007 | 300 | $36.78 | $11,034.00 |
| Zwarenstein | 11-Sep-2007 | 200 | $39.00 | $7,800.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.00 | $3,900.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.09 | $3,909.00 |
| Zwarenstein | 11-Sep-2007 | 400 | $39.14 | $15,656.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.16 | $3,916.00 |
| Zwarenstein | 11-Sep-2007 | 200 | $39.17 | $7,834.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Zwarenstein | 11-Sep-2007 | 100 | $39.21 | $3,921.00 |
| Zwarenstein | 11-Sep-2007 | 400 | $39.25 | $15,700.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.25 | $3,925.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.26 | $3,926.00 |
| Zwarenstein | 11-Sep-2007 | 600 | $39.34 | $23,604.00 |
| Zwarenstein | 11-Sep-2007 | 500 | $39.38 | $19,690.00 |
| Zwarenstein | 11-Sep-2007 | 300 | $39.46 | $11,838.00 |
| Zwarenstein | 11-Sep-2007 | 600 | $39.51 | $23,706.00 |
| Zwarenstein | 11-Sep-2007 | 500 | $39.53 | $19,765.00 |
| Zwarenstein | 11-Sep-2007 | 500 | $39.55 | $19,775.00 |
| Zwarenstein | 11-Sep-2007 | 500 | $39.56 | $19,780.00 |
| Zwarenstein | 11-Sep-2007 | 400 | $39.67 | $15,868.00 |
| Zwarenstein | 11-Sep-2007 | 400 | $39.68 | $15,872.00 |
| Zwarenstein | 11-Sep-2007 | 600 | $39.69 | $23,814.00 |
| Zwarenstein | 11-Sep-2007 | 400 | $39.72 | $15,888.00 |
| Zwarenstein | 11-Sep-2007 | 600 | $39.76 | $23,856.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.78 | $3,978.00 |
| Zwarenstein | 11-Sep-2007 | 700 | $39.79 | $27,853.00 |
| Zwarenstein | 11-Sep-2007 | 400 | $39.80 | $15,920.00 |
| Zwarenstein | 11-Sep-2007 | 600 | $39.81 | $23,886.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.81 | $3,981.00 |
| Zwarenstein | 11-Sep-2007 | 300 | $39.83 | $11,949.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.84 | $3,984.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.84 | $3,984.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.84 | $3,984.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.84 | $3,984.00 |
| Zwarenstein | 11-Sep-2007 | 300 | $39.85 | $11,955.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.86 | $3,986.00 |
| Zwarenstein | 11-Sep-2007 | 300 | $39.87 | $11,961.00 |
| Zwarenstein | 11-Sep-2007 | 900 | $39.88 | $35,892.00 |
| Zwarenstein | 11-Sep-2007 | 200 | $39.88 | $7,976.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.88 | $3,988.00 |
| Zwarenstein | 11-Sep-2007 | 1300 | $39.89 | $51,857.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.89 | $3,989.00 |
| Zwarenstein | 11-Sep-2007 | 200 | $39.90 | $7,980.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.90 | $3,990.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.90 | $3,990.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.90 | $3,990.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.91 | $3,991.00 |
| Zwarenstein | 11-Sep-2007 | 1500 | $39.92 | $59,880.00 |
| Zwarenstein | 11-Sep-2007 | 400 | $39.93 | $15,972.00 |
| Zwarenstein | 11-Sep-2007 | 200 | $39.94 | $7,988.00 |
| Zwarenstein | 11-Sep-2007 | 200 | $39.94 | $7,988.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|------|------|------|------|
| Zwarenstein | 11-Sep-2007 | 200 | $39.94 | $7,988.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.95 | $3,995.00 |
| Zwarenstein | 11-Sep-2007 | 200 | $39.96 | $7,992.00 |
| Zwarenstein | 11-Sep-2007 | 900 | $39.98 | $35,982.00 |
| Zwarenstein | 11-Sep-2007 | 100 | $39.99 | $3,999.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $43.45 | $4,345.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $43.52 | $4,352.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $43.54 | $4,354.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $43.57 | $4,357.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $43.60 | $8,720.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $43.62 | $8,724.00 |
| Zwarenstein | 09-Oct-2007 | 600 | $43.64 | $26,184.00 |
| Zwarenstein | 09-Oct-2007 | 522 | $43.67 | $22,795.74 |
| Zwarenstein | 09-Oct-2007 | 200 | $43.69 | $8,738.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $43.70 | $8,740.00 |
| Zwarenstein | 09-Oct-2007 | 178 | $43.71 | $7,780.38 |
| Zwarenstein | 09-Oct-2007 | 200 | $43.77 | $8,754.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $43.80 | $8,760.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $43.82 | $4,382.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $43.83 | $4,383.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $43.84 | $8,768.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $43.88 | $4,388.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $43.90 | $4,390.00 |
| Zwarenstein | 09-Oct-2007 | 300 | $43.91 | $13,173.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $43.92 | $4,392.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $43.99 | $8,798.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.03 | $4,403.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.06 | $4,406.00 |
| Zwarenstein | 09-Oct-2007 | 400 | $44.08 | $17,632.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $44.09 | $8,818.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.11 | $4,411.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.14 | $4,414.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.18 | $4,418.00 |
| Zwarenstein | 09-Oct-2007 | 225 | $44.19 | $9,942.75 |
| Zwarenstein | 09-Oct-2007 | 75 | $44.20 | $3,315.00 |
| Zwarenstein | 09-Oct-2007 | 400 | $44.21 | $17,684.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.23 | $4,423.00 |
| Zwarenstein | 09-Oct-2007 | 300 | $44.26 | $13,278.00 |
| Zwarenstein | 09-Oct-2007 | 300 | $44.27 | $13,281.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.28 | $4,428.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.28 | $4,428.00 |
| Zwarenstein | 09-Oct-2007 | 110 | $44.30 | $4,873.00 |
| Zwarenstein | 09-Oct-2007 | 390 | $44.33 | $17,288.70 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Zwarenstein | 09-Oct-2007 | 500 | $44.40 | $22,200.00 |
| Zwarenstein | 09-Oct-2007 | 500 | $44.49 | $22,245.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.52 | $4,452.00 |
| Zwarenstein | 09-Oct-2007 | 400 | $44.60 | $17,840.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $44.61 | $8,922.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.64 | $4,464.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.66 | $4,466.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.67 | $4,467.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.71 | $4,471.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.72 | $4,472.00 |
| Zwarenstein | 09-Oct-2007 | 700 | $44.73 | $31,311.00 |
| Zwarenstein | 09-Oct-2007 | 1000 | $44.78 | $44,780.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.80 | $4,480.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.80 | $4,480.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.82 | $4,482.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.84 | $4,484.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.86 | $4,486.00 |
| Zwarenstein | 09-Oct-2007 | 300 | $44.89 | $13,467.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $44.91 | $8,982.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.92 | $4,492.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.92 | $4,492.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.94 | $4,494.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.95 | $4,495.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $44.96 | $8,992.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.96 | $4,496.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.97 | $4,497.00 |
| Zwarenstein | 09-Oct-2007 | 400 | $44.98 | $17,992.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.98 | $4,498.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.99 | $4,499.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $44.99 | $4,499.00 |
| Zwarenstein | 09-Oct-2007 | 300 | $45.00 | $13,500.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.00 | $4,500.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $45.01 | $9,002.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.01 | $4,501.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $45.02 | $9,004.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.04 | $4,504.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.05 | $4,505.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $45.07 | $9,014.00 |
| Zwarenstein | 09-Oct-2007 | 300 | $45.10 | $13,530.00 |
| Zwarenstein | 09-Oct-2007 | 300 | $45.12 | $13,536.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.12 | $4,512.00 |
| Zwarenstein | 09-Oct-2007 | 500 | $45.16 | $22,580.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.18 | $4,518.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Zwarenstein | 09-Oct-2007 | 400 | $45.29 | $18,116.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.42 | $4,542.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.42 | $4,542.00 |
| Zwarenstein | 09-Oct-2007 | 200 | $45.43 | $9,086.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.44 | $4,544.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.51 | $4,551.00 |
| Zwarenstein | 09-Oct-2007 | 600 | $45.68 | $27,408.00 |
| Zwarenstein | 09-Oct-2007 | 100 | $45.73 | $4,573.00 |
| Zwarenstein | 13-Nov-2007 | 200 | $43.53 | $8,706.00 |
| Zwarenstein | 13-Nov-2007 | 100 | $43.68 | $4,368.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $43.83 | $13,149.00 |
| Zwarenstein | 13-Nov-2007 | 763 | $43.84 | $33,449.92 |
| Zwarenstein | 13-Nov-2007 | 800 | $43.85 | $35,080.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $43.90 | $13,170.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $43.91 | $13,173.00 |
| Zwarenstein | 13-Nov-2007 | 400 | $43.99 | $17,596.00 |
| Zwarenstein | 13-Nov-2007 | 237 | $44.02 | $10,432.74 |
| Zwarenstein | 13-Nov-2007 | 600 | $44.08 | $26,448.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $44.09 | $13,227.00 |
| Zwarenstein | 13-Nov-2007 | 162 | $44.10 | $7,144.20 |
| Zwarenstein | 13-Nov-2007 | 100 | $44.12 | $4,412.00 |
| Zwarenstein | 13-Nov-2007 | 416 | $44.15 | $18,366.40 |
| Zwarenstein | 13-Nov-2007 | 400 | $44.18 | $17,672.00 |
| Zwarenstein | 13-Nov-2007 | 400 | $44.20 | $17,680.00 |
| Zwarenstein | 13-Nov-2007 | 30 | $44.21 | $1,326.30 |
| Zwarenstein | 13-Nov-2007 | 700 | $44.22 | $30,954.00 |
| Zwarenstein | 13-Nov-2007 | 200 | $44.23 | $8,846.00 |
| Zwarenstein | 13-Nov-2007 | 400 | $44.24 | $17,696.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $44.25 | $13,275.00 |
| Zwarenstein | 13-Nov-2007 | 270 | $44.28 | $11,955.60 |
| Zwarenstein | 13-Nov-2007 | 300 | $44.30 | $13,290.00 |
| Zwarenstein | 13-Nov-2007 | 200 | $44.32 | $8,864.00 |
| Zwarenstein | 13-Nov-2007 | 100 | $44.33 | $4,433.00 |
| Zwarenstein | 13-Nov-2007 | 100 | $44.35 | $4,435.00 |
| Zwarenstein | 13-Nov-2007 | 400 | $44.37 | $17,748.00 |
| Zwarenstein | 13-Nov-2007 | 122 | $44.38 | $5,414.36 |
| Zwarenstein | 13-Nov-2007 | 100 | $44.39 | $4,439.00 |
| Zwarenstein | 13-Nov-2007 | 200 | $44.42 | $8,884.00 |
| Zwarenstein | 13-Nov-2007 | 100 | $44.48 | $4,448.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $44.49 | $13,347.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $44.52 | $13,356.00 |
| Zwarenstein | 13-Nov-2007 | 400 | $44.61 | $17,844.00 |
| Zwarenstein | 13-Nov-2007 | 400 | $44.79 | $17,916.00 |

51

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Zwarenstein | 13-Nov-2007 | 300 | $44.81 | $13,443.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $44.88 | $13,464.00 |
| Zwarenstein | 13-Nov-2007 | 600 | $44.94 | $26,964.00 |
| Zwarenstein | 13-Nov-2007 | 200 | $44.97 | $8,994.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $45.03 | $13,509.00 |
| Zwarenstein | 13-Nov-2007 | 800 | $45.04 | $36,032.00 |
| Zwarenstein | 13-Nov-2007 | 500 | $45.10 | $22,550.00 |
| Zwarenstein | 13-Nov-2007 | 200 | $45.13 | $9,026.00 |
| Zwarenstein | 13-Nov-2007 | 900 | $45.16 | $40,644.00 |
| Zwarenstein | 13-Nov-2007 | 100 | $45.18 | $4,518.00 |
| Zwarenstein | 13-Nov-2007 | 700 | $45.19 | $31,633.00 |
| Zwarenstein | 13-Nov-2007 | 400 | $45.20 | $18,080.00 |
| Zwarenstein | 13-Nov-2007 | 200 | $45.49 | $9,098.00 |
| Zwarenstein | 13-Nov-2007 | 100 | $45.53 | $4,553.00 |
| Zwarenstein | 13-Nov-2007 | 600 | $45.65 | $27,390.00 |
| Zwarenstein | 13-Nov-2007 | 200 | $45.69 | $9,138.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $45.77 | $13,731.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $45.82 | $13,746.00 |
| Zwarenstein | 13-Nov-2007 | 300 | $45.85 | $13,755.00 |
| Zwarenstein | 15-Mar-2007 | 1200 | $36.00 | $43,200.00 |
| Zwarenstein | 15-Mar-2007 | 400 | $36.02 | $14,408.00 |
| Zwarenstein | 15-Mar-2007 | 400 | $36.05 | $14,420.00 |
| Zwarenstein | 15-Mar-2007 | 400 | $36.06 | $14,424.00 |
| Zwarenstein | 15-Mar-2007 | 400 | $36.08 | $14,432.00 |
| Zwarenstein | 15-Mar-2007 | 100 | $36.09 | $3,609.00 |
| Zwarenstein | 15-Mar-2007 | 600 | $36.10 | $21,660.00 |
| Zwarenstein | 15-Mar-2007 | 1100 | $36.11 | $39,721.00 |
| Zwarenstein | 15-Mar-2007 | 566 | $36.21 | $20,494.86 |
| Zwarenstein | 15-Mar-2007 | 234 | $36.22 | $8,475.48 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.88 | $2,424.32 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.88 | $2,424.32 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.88 | $2,424.32 |
| Zwarenstein | 10-Apr-2007 | 129 | $37.89 | $4,887.81 |
| Zwarenstein | 10-Apr-2007 | 643 | $37.90 | $24,369.70 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.90 | $2,425.60 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.91 | $2,426.24 |
| Zwarenstein | 10-Apr-2007 | 450 | $37.91 | $17,059.50 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.92 | $2,426.88 |
| Zwarenstein | 10-Apr-2007 | 1157 | $37.92 | $43,873.44 |
| Zwarenstein | 10-Apr-2007 | 64 | $37.93 | $2,427.52 |
| Zwarenstein | 10-Apr-2007 | 643 | $37.94 | $24,395.42 |
| Zwarenstein | 10-Apr-2007 | 450 | $37.95 | $17,077.50 |
| Zwarenstein | 10-Apr-2007 | 1093 | $37.96 | $41,490.28 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|---|---|---|---|---|
| Zwarenstein | 10-Apr-2007 | 322 | $37.97 | $12,226.34 |
| Zwarenstein | 10-Apr-2007 | 928 | $37.97 | $35,236.16 |
| Zwarenstein | 10-Apr-2007 | 257 | $37.98 | $9,760.86 |
| Zwarenstein | 10-Apr-2007 | 1387 | $37.98 | $52,678.26 |
| Zwarenstein | 10-Apr-2007 | 129 | $37.99 | $4,900.71 |
| Zwarenstein | 10-Apr-2007 | 1864 | $37.99 | $70,813.36 |
| Zwarenstein | 10-Apr-2007 | 129 | $38.00 | $4,902.00 |
| Zwarenstein | 10-Apr-2007 | 386 | $38.00 | $14,668.00 |
| Zwarenstein | 10-Apr-2007 | 257 | $38.01 | $9,768.57 |
| Zwarenstein | 10-Apr-2007 | 707 | $38.02 | $26,880.14 |
| Zwarenstein | 10-Apr-2007 | 836 | $38.04 | $31,801.44 |
| Zwarenstein | 8-May-2007 | 100 | $37.58 | $3,758.00 |
| Zwarenstein | 8-May-2007 | 200 | $37.59 | $7,518.00 |
| Zwarenstein | 8-May-2007 | 100 | $37.59 | $3,759.00 |
| Zwarenstein | 8-May-2007 | 200 | $37.60 | $7,520.00 |
| Zwarenstein | 8-May-2007 | 300 | $37.61 | $11,283.00 |
| Zwarenstein | 8-May-2007 | 100 | $37.62 | $3,762.00 |
| Zwarenstein | 8-May-2007 | 300 | $37.63 | $11,289.00 |
| Zwarenstein | 8-May-2007 | 100 | $37.64 | $3,764.00 |
| Zwarenstein | 8-May-2007 | 100 | $37.64 | $3,764.00 |
| Zwarenstein | 8-May-2007 | 700 | $37.64 | $26,348.00 |
| Zwarenstein | 8-May-2007 | 100 | $37.65 | $3,765.00 |
| Zwarenstein | 8-May-2007 | 1000 | $37.65 | $37,650.00 |
| Zwarenstein | 8-May-2007 | 200 | $37.66 | $7,532.00 |
| Zwarenstein | 8-May-2007 | 100 | $37.66 | $3,766.00 |
| Zwarenstein | 8-May-2007 | 600 | $37.66 | $22,596.00 |
| Zwarenstein | 8-May-2007 | 100 | $37.68 | $3,768.00 |
| Zwarenstein | 8-May-2007 | 700 | $37.68 | $26,376.00 |
| Zwarenstein | 8-May-2007 | 500 | $37.69 | $18,845.00 |
| Zwarenstein | 8-May-2007 | 500 | $37.70 | $18,850.00 |
| Zwarenstein | 8-May-2007 | 100 | $37.72 | $3,772.00 |
| Zwarenstein | 8-May-2007 | 900 | $37.74 | $33,966.00 |
| Zwarenstein | 8-May-2007 | 400 | $37.76 | $15,104.00 |
| Zwarenstein | 8-May-2007 | 300 | $37.76 | $11,328.00 |
| Zwarenstein | 8-May-2007 | 700 | $37.78 | $26,446.00 |
| Zwarenstein | 8-May-2007 | 500 | $37.79 | $18,895.00 |
| Zwarenstein | 8-May-2007 | 200 | $37.81 | $7,562.00 |
| Zwarenstein | 8-May-2007 | 200 | $37.82 | $7,564.00 |
| Zwarenstein | 8-May-2007 | 400 | $37.83 | $15,132.00 |
| Zwarenstein | 12-Jun-2007 | 500 | $32.88 | $16,440.00 |
| Zwarenstein | 12-Jun-2007 | 300 | $32.89 | $9,867.00 |
| Zwarenstein | 12-Jun-2007 | 800 | $32.90 | $26,320.00 |
| Zwarenstein | 12-Jun-2007 | 600 | $32.91 | $19,746.00 |

| Name | Date of Transaction | Shares Sold | Price Per Share | Proceeds |
|------|---------------------|-------------|-----------------|----------|
| Zwarenstein | 12-Jun-2007 | 600 | $32.93 | $19,758.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.97 | $3,296.90 |
| Zwarenstein | 12-Jun-2007 | 900 | $32.97 | $29,673.00 |
| Zwarenstein | 12-Jun-2007 | 800 | $32.98 | $26,384.00 |
| Zwarenstein | 12-Jun-2007 | 900 | $32.99 | $29,691.00 |
| Zwarenstein | 12-Jun-2007 | 100 | $32.99 | $3,299.00 |
| Zwarenstein | 12-Jun-2007 | 700 | $33.00 | $23,100.00 |
| Zwarenstein | 14-Aug-2007 | 100 | $36.79 | $3,678.50 |
| Zwarenstein | 14-Aug-2007 | 300 | $36.79 | $11,037.00 |
| Zwarenstein | 14-Aug-2007 | 743 | $36.81 | $27,349.83 |
| Zwarenstein | 14-Aug-2007 | 557 | $36.82 | $20,508.74 |
| Zwarenstein | 14-Aug-2007 | 300 | $36.83 | $11,049.00 |
| Zwarenstein | 14-Aug-2007 | 1800 | $36.84 | $66,312.00 |
| Zwarenstein | 14-Aug-2007 | 100 | $36.87 | $3,687.00 |
| Zwarenstein | 14-Aug-2007 | 700 | $36.88 | $25,816.00 |
| Zwarenstein | 14-Aug-2007 | 1000 | $36.89 | $36,890.00 |
| Zwarenstein | 14-Aug-2007 | 300 | $36.91 | $11,073.00 |
| Zwarenstein | 14-Aug-2007 | 800 | $36.92 | $29,536.00 |
| Zwarenstein | 14-Aug-2007 | 100 | $36.93 | $3,692.50 |
| Zwarenstein | 14-Aug-2007 | 500 | $36.93 | $18,465.00 |
| Zwarenstein | 14-Aug-2007 | 400 | $37.00 | $14,800.00 |
| Zwarenstein | 14-Aug-2007 | 200 | $37.10 | $7,420.00 |
| Zwarenstein | 14-Aug-2007 | 100 | $37.11 | $3,711.00 |
| Zwarenstein | 14-Aug-2007 | 300 | $37.24 | $11,172.00 |
| Zwarenstein | 14-Aug-2007 | 300 | $37.34 | $11,202.00 |
| Zwarenstein | 14-Aug-2007 | 100 | $37.35 | $3,734.60 |
| Zwarenstein | 14-Aug-2007 | 100 | $37.35 | $3,734.70 |
| Zwarenstein | 14-Aug-2007 | 100 | $37.35 | $3,734.80 |
| Zwarenstein | 14-Aug-2007 | 100 | $37.45 | $3,744.70 |
| Zwarenstein | 14-Aug-2007 | 500 | $37.50 | $18,750.00 |
| Zwarenstein | 14-Aug-2007 | 200 | $37.52 | $7,504.00 |
|  |  | 161,900 |  | $6,228,286.46 |

**VERIFICATION**

I, Arunbhai H. Patel, hereby verify that I have authorized the filing of the attached Amended Complaint, that I have reviewed the Amended Complaint, and that the facts therein are true and correct to the best of my knowledge, information, and belief. I declare under penalty of perjury that the foregoing is true and correct.

DATE: 4-3-08.

ARUNBHAI H. PATEL